# Exhibit A

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**
**Class Period: June 1, 2021 to November 4, 2021**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | 90-Day* Mean Price |
|---|---|
| NRXPW | $2.1355 |
| NRXP | $5.0221 |

| Plaintiff | Security | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Shares Retained Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Karnes | NRXP | | 12,655 | | ($127,544) | | (12,655) | | $153,305 | 1 | $0 | $12,633 |
| Jason Karnes | NRXPW | | 99,208 | | ($704,276) | | (99,208) | | $499,769 | 0 | $0 | ($204,507) |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | | 1,490 | | ($94,459) | | (1,490) | | $0 | 0 | $0 | ($94,459) |
| Jason Karnes | NRXP Aug 20 '21 $17.50 | | 383 | | ($7,549) | | (383) | | $0 | 0 | $0 | ($7,549) |
| Jason Karnes | NRXP Aug 20 '21 $22.50 | | 340 | | ($5,689) | | (340) | | $0 | 0 | $0 | ($5,689) |
| Jason Karnes | NRXP Aug 20 '21 $30 | | 195 | | ($3,330) | | (195) | | $0 | 0 | $0 | ($3,330) |
| Jason Karnes | NRXP Dec 17 '21 $10 | | 400 | | ($156,846) | | (400) | | $73,995 | 0 | $0 | ($82,851) |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | | 570 | | ($122,106) | | (570) | | $184,227 | 0 | $0 | $62,120 |
| Jason Karnes | NRXP Dec 17 '21 $25 | | 16 | | ($1,216) | | (16) | | $47 | 16 | $0 | ($1,169) |
| Jason Karnes | NRXP Dec 17 '21 $35 | | 2,728 | | ($261,486) | | (2,728) | | $12,325 | 2,728 | $0 | ($249,161) |
| Jason Karnes | NRXP Nov 19 '21 $17.50 | | 700 | | ($95,149) | | (700) | | $0 | 700 | $0 | ($95,149) |
| Jason Karnes | NRXP Oct 15 '21 $10 | | 950 | | ($56,065) | | (950) | | $152,923 | 0 | $0 | $96,858 |
| Jason Karnes | NRXP Oct 15 '21 $12.50 | | 527 | | ($21,179) | | (527) | | $23,715 | 0 | $0 | $2,536 |
| Jason Karnes | NRXP Oct 15 '21 $15 | | 200 | | ($15,102) | | (200) | | $764 | 0 | $0 | ($14,338) |
| Jason Karnes | NRXP Oct 15 '21 $17.50 | | 972 | | ($60,627) | | (972) | | $0 | 0 | $0 | ($60,627) |
| Jason Karnes | NRXP Oct 15 '21 $20 | | 575 | | ($30,744) | | (575) | | $0 | 0 | $0 | ($30,744) |
| Jason Karnes | NRXP Oct 15 '21 $30 | | 5,150 | | ($31,379) | | (5,150) | | $0 | 0 | $0 | ($31,379) |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | | 2,248 | | ($183,869) | | (2,248) | | $0 | 0 | $0 | ($183,869) |
| Jason Karnes | NRXP Sep 17 '21 $15 | | 297 | | ($13,522) | | (297) | | $0 | 0 | $0 | ($13,522) |
| Jason Karnes | NRXP Sep 17 '21 $30 | | 4,820 | | ($190,029) | | (4,820) | | $0 | 0 | $0 | ($190,029) |
| Jason Karnes | NRXP Sep 17 '21 $35 | | 1,220 | | ($27,970) | | (1,220) | | $0 | 0 | $0 | ($27,970) |
| **Jason Karnes** | | | | | | | | | | | | **($1,122,195)** |
| | | | | | | | | | | | | |
| **Ian Dingwall** | **NRXP** | | **33,600** | | **($333,008)** | | **0** | | **$0** | **33,600** | **$168,742** | **($164,266)** |
| | | | | | | | | | | | | |
| **Total** | | | | | | | | | | | | **($1,286,461)** |

**Calculations**

| Plaintiff | Security | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jason Karnes | NRXP | 8/18/2021 | 3 | $12.1050 | ($36) | 9/24/2021 | (3) | $9.4167 | $28 |
| Jason Karnes | NRXP | 8/18/2021 | 3 | $12.1050 | ($36) | 9/27/2021 | (3) | $10.0467 | $30 |
| Jason Karnes | NRXP | 8/18/2021 | 10 | $12.1050 | ($121) | 9/28/2021 | (10) | $9.9990 | $100 |
| Jason Karnes | NRXP | 8/18/2021 | 34 | $12.1050 | ($412) | 10/8/2021 | (34) | $7.2629 | $247 |
| Jason Karnes | NRXP | 9/15/2021 | 166 | $12.5299 | ($2,080) | 10/8/2021 | (166) | $7.2629 | $1,206 |
| Jason Karnes | NRXP | 9/15/2021 | 34 | $12.5299 | ($426) | 10/8/2021 | (34) | $7.2598 | $247 |
| Jason Karnes | NRXP | 9/15/2021 | 5 | $12.5300 | ($63) | 10/8/2021 | (5) | $7.2598 | $36 |
| Jason Karnes | NRXP | 9/24/2021 | 383 | $9.7600 | ($3,738) | 10/8/2021 | (383) | $7.2598 | $2,781 |
| Jason Karnes | NRXP | 9/24/2021 | 778 | $9.7600 | ($7,593) | 10/8/2021 | (778) | $7.2798 | $5,664 |
| Jason Karnes | NRXP | 9/24/2021 | 200 | $9.7600 | ($1,952) | 10/8/2021 | (200) | $7.2839 | $1,457 |
| Jason Karnes | NRXP | 9/24/2021 | 139 | $9.7600 | ($1,357) | 10/14/2021 | (139) | $12.8198 | $1,782 |
| Jason Karnes | NRXP | 9/24/2021 | 1,000 | $9.7400 | ($9,740) | 10/14/2021 | (1,000) | $12.8198 | $12,820 |
| Jason Karnes | NRXP | 9/24/2021 | 9,899 | $10.1000 | ($99,980) | 10/14/2021 | (9,899) | $12.8198 | $126,903 |

*Avg Closing Prices from  November 5, 2021 to February 3, 2022

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**
**Class Period: June 1, 2021 to November 4, 2021**
**(Includes 90-Day Sales @ Statutory Pricing)**

|  | 90-Day* Mean Price |
|---|---|
| NRXPW | $2.1355 |
| NRXP | $5.0221 |

| Plaintiff | Security | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Shares Retained Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Karnes | NRXP | 9/24/2021 | 1 | $10.1000 | ($10) | 11/22/2021 | (1) | $4.6900 | $5 | | | |
| **Jason Karnes** | **NRXP** | | **12,655** | | **($127,544)** | | **(12,655)** | | **$153,305** | **1** | **$0** | **$12,633** |
| | | | | | | | | | | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 90 | $9.7398 | ($877) | 8/20/2021 | (90) | $6.1599 | $554 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 100 | $9.7398 | ($974) | 8/20/2021 | (100) | $6.2199 | $622 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 602 | $9.7398 | ($5,863) | 8/20/2021 | (602) | $6.2300 | $3,750 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 1,198 | $9.7398 | ($11,668) | 8/20/2021 | (1,198) | $6.1000 | $7,308 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 100 | $9.7398 | ($974) | 8/20/2021 | (100) | $6.1849 | $618 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 1,355 | $9.7398 | ($13,197) | 8/20/2021 | (1,355) | $6.1300 | $8,306 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 955 | $9.7398 | ($9,301) | 8/20/2021 | (955) | $6.1200 | $5,845 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 120 | $9.7398 | ($1,169) | 9/1/2021 | (120) | $7.3999 | $888 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 217 | $9.7398 | ($2,114) | 9/1/2021 | (217) | $7.3700 | $1,599 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 100 | $9.6950 | ($970) | 9/1/2021 | (100) | $7.3700 | $737 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 200 | $9.6800 | ($1,936) | 9/1/2021 | (200) | $7.3700 | $1,474 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 215 | $9.7100 | ($2,088) | 9/1/2021 | (215) | $7.3700 | $1,585 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 785 | $9.7100 | ($7,622) | 9/1/2021 | (785) | $7.5450 | $5,923 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 1,600 | $9.6700 | ($15,472) | 9/1/2021 | (1,600) | $7.5450 | $12,072 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 200 | $9.6900 | ($1,938) | 9/1/2021 | (200) | $7.5450 | $1,509 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 45 | $9.6000 | ($432) | 9/1/2021 | (45) | $7.5450 | $340 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 10 | $9.5000 | ($95) | 9/1/2021 | (10) | $7.5450 | $75 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 860 | $9.7200 | ($8,359) | 9/1/2021 | (860) | $7.5450 | $6,489 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 134 | $9.7200 | ($1,302) | 9/1/2021 | (134) | $7.3099 | $980 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 100 | $9.7200 | ($972) | 9/1/2021 | (100) | $7.4199 | $742 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 900 | $9.7200 | ($8,748) | 9/1/2021 | (900) | $7.4300 | $6,687 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 1,214 | $9.7200 | ($11,800) | 9/1/2021 | (1,214) | $7.4600 | $9,056 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 564 | $9.7200 | ($5,482) | 9/1/2021 | (564) | $7.6049 | $4,289 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 2,487 | $9.7200 | ($24,174) | 9/1/2021 | (2,487) | $7.5000 | $18,652 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 10 | $9.7200 | ($97) | 9/1/2021 | (10) | $7.6990 | $77 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 500 | $9.7200 | ($4,860) | 9/1/2021 | (500) | $7.7100 | $3,855 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 100 | $9.7200 | ($972) | 9/1/2021 | (100) | $7.7199 | $772 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 100 | $9.7200 | ($972) | 9/1/2021 | (100) | $7.7499 | $775 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 20 | $9.7200 | ($194) | 9/1/2021 | (20) | $7.7395 | $155 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 2,615 | $9.7200 | ($25,418) | 9/1/2021 | (2,615) | $7.6000 | $19,874 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 994 | $9.7200 | ($9,662) | 9/1/2021 | (994) | $7.6100 | $7,564 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 300 | $9.7200 | ($2,916) | 9/1/2021 | (300) | $7.6349 | $2,290 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 1,600 | $9.7200 | ($15,552) | 9/1/2021 | (1,600) | $7.6500 | $12,240 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 10 | $9.7200 | ($97) | 9/1/2021 | (10) | $7.6990 | $77 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 954 | $9.7200 | ($9,273) | 9/17/2021 | (954) | $5.0000 | $4,770 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 39 | $9.2000 | ($359) | 9/17/2021 | (39) | $5.0000 | $195 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 1,507 | $9.4300 | ($14,211) | 9/17/2021 | (1,507) | $5.0000 | $7,535 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 200 | $9.4200 | ($1,884) | 9/17/2021 | (200) | $5.0000 | $1,000 | | | |
| Jason Karnes | NRXPW | 8/10/2021 | 300 | $9.3800 | ($2,814) | 9/17/2021 | (300) | $5.0000 | $1,500 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 874 | $6.6900 | ($5,847) | 9/17/2021 | (874) | $5.0000 | $4,370 | | | |

*Avg Closing Prices from  November 5, 2021 to February 3, 2022

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**
**Class Period: June 1, 2021 to November 4, 2021**
**(Includes 90-Day Sales @ Statutory Pricing)**

**90-Day\***
**Mean Price**

| | |
|---|---|
| NRXPW | $2.1355 |
| NRXP | $5.0221 |

| Plaintiff | Security | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Shares Retained Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Karnes | NRXPW | 8/19/2021 | 100 | $6.6800 | ($668) | 9/17/2021 | (100) | $5.0000 | $500 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 600 | $6.5300 | ($3,918) | 9/17/2021 | (600) | $5.0000 | $3,000 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 4,947 | $6.7000 | ($33,145) | 9/17/2021 | (4,947) | $5.0000 | $24,735 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 775 | $6.7000 | ($5,193) | 9/17/2021 | (775) | $5.0100 | $3,883 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 830 | $6.7000 | ($5,561) | 9/17/2021 | (830) | $5.2000 | $4,316 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 300 | $6.7000 | ($2,010) | 9/17/2021 | (300) | $5.2500 | $1,575 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 5,164 | $6.7000 | ($34,599) | 9/17/2021 | (5,164) | $5.1500 | $26,594 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 300 | $6.5900 | ($1,977) | 9/17/2021 | (300) | $5.1500 | $1,545 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 810 | $6.4900 | ($5,257) | 9/17/2021 | (810) | $5.1500 | $4,171 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 200 | $6.5000 | ($1,300) | 9/17/2021 | (200) | $5.1500 | $1,030 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 100 | $6.4700 | ($647) | 9/17/2021 | (100) | $5.1500 | $515 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 30 | $6.7800 | ($203) | 9/17/2021 | (30) | $5.1500 | $154 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 450 | $6.5200 | ($2,934) | 9/17/2021 | (450) | $5.1500 | $2,317 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 150 | $6.5200 | ($978) | 9/17/2021 | (150) | $5.1899 | $778 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 870 | $6.5200 | ($5,672) | 9/17/2021 | (870) | $5.2100 | $4,533 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 100 | $6.5200 | ($652) | 9/17/2021 | (100) | $5.1599 | $516 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 496 | $6.5200 | ($3,234) | 9/17/2021 | (496) | $5.2600 | $2,609 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 134 | $6.5200 | ($874) | 9/17/2021 | (134) | $5.1700 | $693 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 66 | $6.7900 | ($448) | 9/17/2021 | (66) | $5.1700 | $341 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 1,704 | $6.7900 | ($11,570) | 9/17/2021 | (1,704) | $5.0400 | $8,588 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 55 | $6.4500 | ($355) | 9/17/2021 | (55) | $5.0400 | $277 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 345 | $6.4900 | ($2,239) | 9/17/2021 | (345) | $5.0400 | $1,739 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 2,053 | $6.8600 | ($14,084) | 9/17/2021 | (2,053) | $5.0400 | $10,347 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 100 | $6.8600 | ($686) | 9/17/2021 | (100) | $5.2299 | $523 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 714 | $6.8600 | ($4,898) | 9/17/2021 | (714) | $5.2200 | $3,727 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 500 | $6.8600 | ($3,430) | 9/17/2021 | (500) | $5.2900 | $2,645 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 100 | $6.8600 | ($686) | 9/17/2021 | (100) | $5.3079 | $531 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 2,133 | $6.8600 | ($14,632) | 9/17/2021 | (2,133) | $5.2000 | $11,092 | | | |
| Jason Karnes | NRXPW | 8/19/2021 | 1,000 | $6.3450 | ($6,345) | 9/17/2021 | (1,000) | $5.2000 | $5,200 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 139 | $6.5400 | ($909) | 9/17/2021 | (139) | $5.2000 | $723 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 3,508 | $6.7000 | ($23,504) | 9/17/2021 | (3,508) | $5.2000 | $18,242 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 300 | $6.7000 | ($2,010) | 9/17/2021 | (300) | $5.2100 | $1,563 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 100 | $6.7000 | ($670) | 9/17/2021 | (100) | $5.3299 | $533 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 30 | $6.7000 | ($201) | 9/17/2021 | (30) | $5.3997 | $162 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 256 | $6.7000 | ($1,715) | 9/17/2021 | (256) | $5.3200 | $1,362 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 200 | $6.5300 | ($1,306) | 9/17/2021 | (200) | $5.3200 | $1,064 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 200 | $6.6100 | ($1,322) | 9/17/2021 | (200) | $5.3200 | $1,064 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 100 | $6.4600 | ($646) | 9/17/2021 | (100) | $5.3200 | $532 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 100 | $6.5800 | ($658) | 9/17/2021 | (100) | $5.3200 | $532 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 3,006 | $6.6000 | ($19,840) | 9/17/2021 | (3,006) | $5.3200 | $15,992 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 200 | $6.6000 | ($1,320) | 9/17/2021 | (200) | $5.3280 | $1,066 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 600 | $6.6000 | ($3,960) | 9/17/2021 | (600) | $5.5500 | $3,330 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 100 | $6.4700 | ($647) | 9/17/2021 | (100) | $5.5500 | $555 | | | |

\*Avg Closing Prices from  November 5, 2021 to February 3, 2022

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**
**Class Period: June 1, 2021 to November 4, 2021**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | | 90-Day* Mean Price |
|---|---|---|
| NRXPW | $2.1355 |
| NRXP | $5.0221 |

| Plaintiff | Security | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Karnes | NRXPW | 8/20/2021 | 500 | $6.5500 | ($3,275) | 9/17/2021 | (500) | $5.5500 | $2,775 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 200 | $6.5500 | ($1,310) | 9/17/2021 | (200) | $5.6550 | $1,131 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 7 | $6.5500 | ($46) | 9/17/2021 | (7) | $5.5686 | $39 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 200 | $6.5500 | ($1,310) | 9/17/2021 | (200) | $5.3400 | $1,068 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 100 | $6.5500 | ($655) | 9/17/2021 | (100) | $5.2499 | $525 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 100 | $6.5500 | ($655) | 9/17/2021 | (100) | $5.2349 | $523 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 100 | $6.5500 | ($655) | 9/17/2021 | (100) | $5.2399 | $524 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 1,764 | $6.5500 | ($11,554) | 9/17/2021 | (1,764) | $5.2000 | $9,173 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 100 | $6.4650 | ($647) | 9/17/2021 | (100) | $5.2000 | $520 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 380 | $6.4500 | ($2,451) | 9/17/2021 | (380) | $5.2000 | $1,976 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 31 | $6.5350 | ($203) | 9/17/2021 | (31) | $5.2000 | $161 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 69 | $6.5350 | ($451) | 9/17/2021 | (69) | $5.2099 | $359 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 76 | $6.5000 | ($494) | 9/17/2021 | (76) | $5.2099 | $396 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 634 | $6.5000 | ($4,121) | 9/17/2021 | (634) | $5.2200 | $3,309 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 1,016 | $6.4800 | ($6,584) | 9/17/2021 | (1,016) | $5.2200 | $5,303 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 200 | $6.4800 | ($1,296) | 9/17/2021 | (200) | $5.2300 | $1,046 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 230 | $6.4800 | ($1,490) | 9/17/2021 | (230) | $5.3000 | $1,219 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 454 | $6.4800 | ($2,942) | 10/26/2021 | (454) | $3.3400 | $1,516 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 46 | $6.3950 | ($294) | 10/26/2021 | (46) | $3.3400 | $154 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 300 | $6.3950 | ($1,919) | 10/26/2021 | (300) | $3.3300 | $999 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 210 | $6.3950 | ($1,343) | 10/26/2021 | (210) | $4.0000 | $840 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 405 | $6.3950 | ($2,590) | 10/26/2021 | (405) | $3.5000 | $1,417 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 379 | $6.3950 | ($2,424) | 10/26/2021 | (379) | $3.3100 | $1,254 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 100 | $6.3950 | ($640) | 10/26/2021 | (100) | $3.3599 | $336 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 100 | $6.3950 | ($640) | 10/26/2021 | (100) | $4.0899 | $409 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 10 | $6.3950 | ($64) | 10/26/2021 | (10) | $3.5990 | $36 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 200 | $6.3950 | ($1,279) | 10/26/2021 | (200) | $3.8200 | $764 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 1 | $6.3950 | ($6) | 10/26/2021 | (1) | $3.8800 | $4 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 100 | $6.3950 | ($640) | 10/26/2021 | (100) | $3.3199 | $332 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 10 | $6.3950 | ($64) | 10/26/2021 | (10) | $3.8990 | $39 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 1,995 | $6.3950 | ($12,758) | 10/26/2021 | (1,995) | $3.3100 | $6,603 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 200 | $6.3950 | ($1,279) | 10/26/2021 | (200) | $3.3350 | $667 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 744 | $6.3950 | ($4,758) | 10/26/2021 | (744) | $3.7800 | $2,812 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 590 | $6.3950 | ($3,773) | 10/26/2021 | (590) | $3.4600 | $2,041 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 200 | $6.3950 | ($1,279) | 10/26/2021 | (200) | $3.3300 | $666 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 200 | $6.3950 | ($1,279) | 10/26/2021 | (200) | $3.7900 | $758 | | | |
| Jason Karnes | NRXPW | 8/20/2021 | 210 | $6.3950 | ($1,343) | 10/26/2021 | (210) | $3.5000 | $735 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 120 | $6.5000 | ($780) | 10/26/2021 | (120) | $3.5000 | $420 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 400 | $6.4500 | ($2,580) | 10/26/2021 | (400) | $3.5000 | $1,400 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 80 | $6.6000 | ($528) | 10/26/2021 | (80) | $3.5000 | $280 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 400 | $6.6000 | ($2,640) | 10/26/2021 | (400) | $3.5300 | $1,412 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 200 | $6.6000 | ($1,320) | 10/26/2021 | (200) | $3.6300 | $726 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 300 | $6.6000 | ($1,980) | 10/26/2021 | (300) | $3.9100 | $1,173 | | | |

*Avg Closing Prices from  November 5, 2021 to February 3, 2022

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**
**Class Period: June 1, 2021 to November 4, 2021**
**(Includes 90-Day Sales @ Statutory Pricing)**

|  | 90-Day* Mean Price |
| --- | --- |
| NRXPW | $2.1355 |
| NRXP | $5.0221 |

| Plaintiff | Security | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Estimated Value | Estimated Gain(Loss) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Jason Karnes | NRXPW | 9/14/2021 | 200 | $6.6000 | ($1,320) | 10/26/2021 | (200) | $3.4100 | $682 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 110 | $6.6000 | ($726) | 10/26/2021 | (110) | $3.7999 | $418 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 100 | $6.6000 | ($660) | 10/26/2021 | (100) | $3.5099 | $351 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 76 | $6.6000 | ($502) | 10/26/2021 | (76) | $3.4399 | $261 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 150 | $6.6000 | ($990) | 10/26/2021 | (150) | $3.6599 | $549 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 110 | $6.6000 | ($726) | 10/26/2021 | (110) | $3.6999 | $407 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 200 | $6.6000 | ($1,320) | 10/26/2021 | (200) | $3.3500 | $670 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 700 | $6.6000 | ($4,620) | 10/26/2021 | (700) | $3.5300 | $2,471 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 100 | $6.6000 | ($660) | 10/26/2021 | (100) | $3.8199 | $382 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 200 | $6.6000 | ($1,320) | 10/26/2021 | (200) | $3.7300 | $746 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 100 | $6.6000 | ($660) | 10/26/2021 | (100) | $3.4099 | $341 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 1 | $6.6000 | ($7) | 10/26/2021 | (1) | $3.5200 | $4 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 10 | $6.6000 | ($66) | 10/26/2021 | (10) | $3.5990 | $36 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 250 | $6.6000 | ($1,650) | 10/26/2021 | (250) | $3.6200 | $905 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 100 | $6.6000 | ($660) | 10/26/2021 | (100) | $3.6709 | $367 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 17 | $6.6000 | ($112) | 10/26/2021 | (17) | $3.6994 | $63 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 400 | $6.6000 | ($2,640) | 10/26/2021 | (400) | $3.5800 | $1,432 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 300 | $6.6000 | ($1,980) | 10/26/2021 | (300) | $3.6400 | $1,092 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 1,359 | $6.6000 | ($8,969) | 10/26/2021 | (1,359) | $3.6500 | $4,960 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 781 | $6.6000 | ($5,155) | 10/26/2021 | (781) | $3.5000 | $2,733 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 1,500 | $6.4800 | ($9,720) | 10/26/2021 | (1,500) | $3.5000 | $5,250 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 736 | $6.4700 | ($4,762) | 10/26/2021 | (736) | $3.5000 | $2,576 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 600 | $6.3650 | ($3,819) | 10/26/2021 | (600) | $3.5000 | $2,100 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 400 | $6.4400 | ($2,576) | 10/26/2021 | (400) | $3.5000 | $1,400 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 400 | $6.2500 | ($2,500) | 10/26/2021 | (400) | $3.5000 | $1,400 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 100 | $6.2350 | ($624) | 10/26/2021 | (100) | $3.5000 | $350 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 300 | $6.2300 | ($1,869) | 10/26/2021 | (300) | $3.5000 | $1,050 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 700 | $6.2200 | ($4,354) | 10/26/2021 | (700) | $3.5000 | $2,450 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 100 | $6.2280 | ($623) | 10/26/2021 | (100) | $3.5000 | $350 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 43 | $6.2400 | ($268) | 10/26/2021 | (43) | $3.5000 | $150 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 1,000 | $6.1950 | ($6,195) | 10/26/2021 | (1,000) | $3.5000 | $3,500 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 470 | $6.0900 | ($2,862) | 10/26/2021 | (470) | $3.5000 | $1,645 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 3 | $6.0800 | ($18) | 10/26/2021 | (3) | $3.5000 | $10 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 10 | $6.0800 | ($61) | 10/26/2021 | (10) | $3.8990 | $39 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 127 | $6.0800 | ($772) | 10/26/2021 | (127) | $3.7900 | $481 | | | |
| Jason Karnes | NRXPW | 9/14/2021 | 1,200 | $6.0600 | ($7,272) | 10/26/2021 | (1,200) | $3.7900 | $4,548 | | | |
| Jason Karnes | NRXPW | 9/23/2021 | 2 | $4.9800 | ($10) | 10/26/2021 | (2) | $3.7900 | $8 | | | |
| Jason Karnes | NRXPW | 9/23/2021 | 25 | $4.9444 | ($124) | 10/26/2021 | (25) | $3.7900 | $95 | | | |
| Jason Karnes | NRXPW | 9/23/2021 | 1 | $4.9900 | ($5) | 10/26/2021 | (1) | $3.7900 | $4 | | | |
| Jason Karnes | NRXPW | 9/23/2021 | 226 | $5.0500 | ($1,141) | 10/26/2021 | (226) | $3.7900 | $857 | | | |
| Jason Karnes | NRXPW | 9/23/2021 | 375 | $5.0500 | ($1,894) | 10/28/2021 | (375) | $4.2089 | $1,578 | | | |
| Jason Karnes | NRXPW | 9/23/2021 | 105 | $5.0500 | ($530) | 11/1/2021 | (105) | $3.7499 | $394 | | | |
| Jason Karnes | NRXPW | 9/23/2021 | 1,200 | $5.0500 | ($6,060) | 11/1/2021 | (1,200) | $3.7300 | $4,476 | | | |

*Avg Closing Prices from  November 5, 2021 to February 3, 2022

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**
**Class Period: June 1, 2021 to November 4, 2021**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | | 90-Day* Mean Price |
|---|---|---|
| NRXPW | | $2.1355 |
| NRXP | | $5.0221 |

| Plaintiff | Security | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Shares Retained Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Karnes | NRXPW | 9/23/2021 | 363 | $5.0500 | ($1,833) | 11/1/2021 | (363) | $3.7000 | $1,343 | | | |
| Jason Karnes | NRXPW | 9/23/2021 | 221 | $5.0000 | ($1,105) | 11/1/2021 | (221) | $3.7000 | $818 | | | |
| Jason Karnes | NRXPW | 9/23/2021 | 109 | $5.0000 | ($545) | 11/1/2021 | (109) | $3.7600 | $410 | | | |
| Jason Karnes | NRXPW | 9/23/2021 | 191 | $4.9550 | ($946) | 11/1/2021 | (191) | $3.7600 | $718 | | | |
| Jason Karnes | NRXPW | 9/23/2021 | 9 | $4.9550 | ($45) | 11/1/2021 | (9) | $3.8000 | $34 | | | |
| Jason Karnes | NRXPW | 9/23/2021 | 1,015 | $5.0400 | ($5,116) | 11/1/2021 | (1,015) | $3.8000 | $3,857 | | | |
| Jason Karnes | NRXPW | 9/23/2021 | 400 | $5.0400 | ($2,016) | 11/1/2021 | (400) | $3.8700 | $1,548 | | | |
| Jason Karnes | NRXPW | 9/23/2021 | 185 | $5.0400 | ($932) | 11/1/2021 | (185) | $3.8800 | $718 | | | |
| Jason Karnes | NRXPW | 9/23/2021 | 400 | $5.0300 | ($2,012) | 11/1/2021 | (400) | $3.8800 | $1,552 | | | |
| Jason Karnes | NRXPW | 9/23/2021 | 200 | $5.0939 | ($1,019) | 11/1/2021 | (200) | $3.8800 | $776 | | | |
| Jason Karnes | NRXPW | 9/24/2021 | 1 | $4.9500 | ($5) | 11/1/2021 | (1) | $3.8800 | $4 | | | |
| Jason Karnes | NRXPW | 9/24/2021 | 127 | $4.9500 | ($629) | 11/1/2021 | (127) | $3.8800 | $493 | | | |
| Jason Karnes | NRXPW | 10/15/2021 | 87 | $5.1499 | ($448) | 11/1/2021 | (87) | $3.8800 | $338 | | | |
| Jason Karnes | NRXPW | 10/15/2021 | 170 | $5.1499 | ($875) | 11/1/2021 | (170) | $3.8999 | $663 | | | |
| Jason Karnes | NRXPW | 10/15/2021 | 1,223 | $5.1499 | ($6,298) | 11/1/2021 | (1,223) | $4.0000 | $4,892 | | | |
| Jason Karnes | NRXPW | 10/15/2021 | 883 | $5.1499 | ($4,547) | 11/1/2021 | (883) | $3.5800 | $3,161 | | | |
| Jason Karnes | NRXPW | 10/15/2021 | 100 | $5.1499 | ($515) | 11/1/2021 | (100) | $3.5899 | $359 | | | |
| Jason Karnes | NRXPW | 10/15/2021 | 5,733 | $5.1499 | ($29,524) | 11/1/2021 | (5,733) | $3.6000 | $20,639 | | | |
| Jason Karnes | NRXPW | 10/15/2021 | 504 | $5.1499 | ($2,596) | 11/1/2021 | (504) | $3.6700 | $1,850 | | | |
| Jason Karnes | NRXPW | 10/15/2021 | 500 | $5.1499 | ($2,575) | 11/1/2021 | (500) | $3.6600 | $1,830 | | | |
| **Jason Karnes** | **NRXPW** | | **99,208** | | **($704,276)** | | **(99,208)** | | **$499,769** | **0** | **$0** | **($204,507)** |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 103 | $0.8051 | ($8,293) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 5 | $0.6551 | ($328) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 4 | $0.8051 | ($322) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 183 | $0.8051 | ($14,734) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 65 | $0.8051 | ($5,233) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 92 | $0.8051 | ($7,407) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 48 | $0.8051 | ($3,865) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 6 | $0.6051 | ($363) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 1 | $0.6051 | ($61) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 120 | $0.6051 | ($7,261) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 26 | $0.6051 | ($1,573) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 20 | $0.6051 | ($1,210) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 3 | $0.6051 | ($182) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 135 | $0.5051 | ($6,819) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 100 | $0.5051 | ($5,051) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 300 | $0.5051 | ($15,154) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 10 | $0.4251 | ($425) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 1 | $0.4551 | ($46) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 9 | $0.4451 | ($401) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 5 | $0.4251 | ($213) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 15 | $0.5051 | ($758) | | | | | | | |

*Avg Closing Prices from November 5, 2021 to February 3, 2022

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**
**Class Period: June 1, 2021 to November 4, 2021**
**(Includes 90-Day Sales @ Statutory Pricing)**

|  |  | 90-Day* Mean Price |
|---|---|---|
| NRXPW | $2.1355 |
| NRXP | $5.0221 |

| Plaintiff | Security | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Shares Retained Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 200 | $0.6351 | ($12,702) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 9 | $0.5051 | ($455) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $12.50 | 8/19/2021 | 30 | $0.5351 | ($1,605) | | | | | | | |
| **Jason Karnes** | **NRXP Aug 20 '21 $12.50** | | **1,490** | | **($94,459)** | | **(1,490)** | | **$0** | **0** | **$0** | **($94,459)** |
| | | | | | | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $17.50 | 8/17/2021 | 181 | $0.2051 | ($3,713) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $17.50 | 8/17/2021 | 1 | $0.1551 | ($16) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $17.50 | 8/17/2021 | 10 | $0.1551 | ($155) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $17.50 | 8/17/2021 | 8 | $0.1551 | ($124) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $17.50 | 8/17/2021 | 100 | $0.1851 | ($1,851) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $17.50 | 8/17/2021 | 34 | $0.2051 | ($697) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $17.50 | 8/17/2021 | 3 | $0.1651 | ($50) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $17.50 | 8/17/2021 | 1 | $0.2051 | ($21) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $17.50 | 8/17/2021 | 8 | $0.2051 | ($164) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $17.50 | 8/17/2021 | 33 | $0.2051 | ($677) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $17.50 | 8/17/2021 | 4 | $0.2051 | ($82) | | | | | | | |
| **Jason Karnes** | **NRXP Aug 20 '21 $17.50** | | **383** | | **($7,549)** | | **(383)** | | **$0** | **0** | **$0** | **($7,549)** |
| | | | | | | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $22.50 | 8/16/2021 | 20 | $0.2051 | ($410) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $22.50 | 8/16/2021 | 8 | $0.2051 | ($164) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $22.50 | 8/16/2021 | 13 | $0.2051 | ($267) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $22.50 | 8/16/2021 | 3 | $0.2051 | ($62) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $22.50 | 8/16/2021 | 7 | $0.2051 | ($144) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $22.50 | 8/16/2021 | 28 | $0.2051 | ($574) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $22.50 | 8/16/2021 | 1 | $0.2051 | ($21) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $22.50 | 8/16/2021 | 3 | $0.2051 | ($62) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $22.50 | 8/16/2021 | 132 | $0.1551 | ($2,048) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $22.50 | 8/16/2021 | 1 | $0.1551 | ($16) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $22.50 | 8/16/2021 | 1 | $0.1551 | ($16) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $22.50 | 8/16/2021 | 82 | $0.1551 | ($1,272) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $22.50 | 8/16/2021 | 6 | $0.1551 | ($93) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $22.50 | 8/16/2021 | 1 | $0.1551 | ($16) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $22.50 | 8/16/2021 | 1 | $0.1551 | ($16) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $22.50 | 8/16/2021 | 1 | $0.1551 | ($16) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $22.50 | 8/16/2021 | 6 | $0.1551 | ($93) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $22.50 | 8/16/2021 | 7 | $0.1551 | ($109) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $22.50 | 8/16/2021 | 16 | $0.1551 | ($248) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $22.50 | 8/16/2021 | 3 | $0.1551 | ($47) | | | | | | | |
| **Jason Karnes** | **NRXP Aug 20 '21 $22.50** | | **340** | | **($5,689)** | | **(340)** | | **$0** | **0** | **$0** | **($5,689)** |
| | | | | | | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $30 | 8/16/2021 | 35 | $0.2351 | ($823) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $30 | 8/16/2021 | 5 | $0.2051 | ($103) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $30 | 8/16/2021 | 7 | $0.1551 | ($109) | | | | | | | |

*Avg Closing Prices from November 5, 2021 to February 3, 2022

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**
**Class Period: June 1, 2021 to November 4, 2021**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | 90-Day* Mean Price |
|---|---|
| NRXPW | $2.1355 |
| NRXP | $5.0221 |

| Plaintiff | Security | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Shares Retained Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Karnes | NRXP Aug 20 '21 $30 | 8/16/2021 | 42 | $0.1551 | ($652) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $30 | 8/16/2021 | 14 | $0.1551 | ($217) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $30 | 8/16/2021 | 6 | $0.1551 | ($93) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $30 | 8/16/2021 | 6 | $0.1551 | ($93) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $30 | 8/16/2021 | 30 | $0.1551 | ($465) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $30 | 8/16/2021 | 40 | $0.1551 | ($620) | | | | | | | |
| Jason Karnes | NRXP Aug 20 '21 $30 | 8/16/2021 | 10 | $0.1551 | ($155) | | | | | | | |
| **Jason Karnes** | **NRXP Aug 20 '21 $30** | | **195** | | **($3,330)** | | **(195)** | | **$0** | **0** | **$0** | **($3,330)** |
| Jason Karnes | NRXP Dec 17 '21 $10 | 10/15/2021 | 120 | $3.5927 | ($43,112) | 11/1/2021 | (120) | $1.7449 | $20,939 | | | |
| Jason Karnes | NRXP Dec 17 '21 $10 | 10/15/2021 | 31 | $13.9071 | ($43,112) | 11/1/2021 | (31) | $1.8949 | $5,874 | | | |
| Jason Karnes | NRXP Dec 17 '21 $10 | 10/15/2021 | 13 | $2.8551 | ($3,712) | 11/1/2021 | (13) | $1.8949 | $2,463 | | | |
| Jason Karnes | NRXP Dec 17 '21 $10 | 10/15/2021 | 17 | $2.8051 | ($4,769) | 11/1/2021 | (17) | $1.8949 | $3,221 | | | |
| Jason Karnes | NRXP Dec 17 '21 $10 | 10/15/2021 | 28 | $2.8051 | ($7,854) | 11/1/2021 | (28) | $1.8949 | $5,306 | | | |
| Jason Karnes | NRXP Dec 17 '21 $10 | 10/15/2021 | 142 | $2.8551 | ($40,542) | 11/1/2021 | (142) | $1.8949 | $26,907 | | | |
| Jason Karnes | NRXP Dec 17 '21 $10 | 10/15/2021 | 49 | $2.8051 | ($13,745) | 11/1/2021 | (49) | $1.8949 | $9,285 | | | |
| **Jason Karnes** | **NRXP Dec 17 '21 $10** | | **400** | | **($156,846)** | | **(400)** | | **$73,995** | **0** | **$0** | **($82,851)** |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 87 | $2.1051 | ($18,314) | 10/14/2021 | (87) | $3.1949 | $27,795 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 3 | $2.1051 | ($632) | 10/14/2021 | (3) | $3.1948 | $958 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 2 | $2.1051 | ($421) | 10/14/2021 | (2) | $3.2949 | $659 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 8 | $2.1051 | ($1,684) | 10/14/2021 | (8) | $3.1949 | $2,556 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 75 | $2.1051 | ($15,788) | 10/14/2021 | (75) | $3.1949 | $23,961 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 65 | $2.0551 | ($13,358) | 10/14/2021 | (65) | $3.1949 | $20,767 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 3 | $2.0551 | ($617) | 10/14/2021 | (3) | $3.2948 | $988 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 2 | $2.0551 | ($411) | 10/14/2021 | (2) | $3.3949 | $679 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 25 | $2.1551 | ($5,388) | 10/14/2021 | (25) | $3.1949 | $7,987 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 8 | $2.2051 | ($1,764) | 10/14/2021 | (8) | $3.1949 | $2,556 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 50 | $2.2051 | ($11,026) | 10/14/2021 | (50) | $3.1949 | $15,974 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 3 | $2.1551 | ($647) | 10/14/2021 | (3) | $3.1949 | $958 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 9 | $2.1551 | ($1,940) | 10/14/2021 | (9) | $3.2949 | $2,965 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 6 | $2.1551 | ($1,293) | 10/14/2021 | (6) | $3.2949 | $1,977 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 2 | $2.1551 | ($431) | 10/14/2021 | (2) | $3.2949 | $659 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 20 | $2.1551 | ($4,310) | 10/14/2021 | (20) | $3.2949 | $6,590 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 1 | $2.1551 | ($216) | 10/14/2021 | (1) | $3.1948 | $319 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 1 | $2.1551 | ($216) | 10/14/2021 | (1) | $3.2948 | $329 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 2 | $2.1551 | ($431) | 10/14/2021 | (2) | $3.2948 | $659 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 33 | $2.1551 | ($7,112) | 10/14/2021 | (33) | $3.1949 | $10,543 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 43 | $2.2051 | ($9,482) | 10/14/2021 | (43) | $3.1949 | $13,738 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 5 | $2.2051 | ($1,103) | 10/14/2021 | (5) | $3.2549 | $1,627 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 7 | $2.2051 | ($1,544) | 10/14/2021 | (7) | $3.2949 | $2,306 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 55 | $2.1551 | ($11,853) | 10/14/2021 | (55) | $3.2949 | $18,122 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 12 | $2.2051 | ($2,646) | 10/14/2021 | (12) | $3.2949 | $3,954 | | | |

*Avg Closing Prices from  November 5, 2021 to February 3, 2022

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**
**Class Period: June 1, 2021 to November 4, 2021**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | | 90-Day* Mean Price |
|---|---|---|
| NRXPW | | $2.1355 |
| NRXP | | $5.0221 |

| Plaintiff | Security | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Shares Retained Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 34 | $2.2051 | ($7,497) | 10/14/2021 | (34) | $3.3949 | $11,543 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 3 | $2.2051 | ($662) | 10/14/2021 | (3) | $3.3948 | $1,018 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 3 | $2.2051 | ($662) | 10/14/2021 | (3) | $3.3948 | $1,018 | | | |
| Jason Karnes | NRXP Dec 17 '21 $12.50 | 9/17/2021 | 3 | $2.2051 | ($662) | 10/14/2021 | (3) | $3.3948 | $1,018 | | | |
| **Jason Karnes** | **NRXP Dec 17 '21 $12.50** | | **570** | | **($122,106)** | | **(570)** | | **$184,227** | **0** | **$0** | **$62,120** |
| | | | | | | | | | | | | |
| Jason Karnes | NRXP Dec 17 '21 $25 | 9/20/2021 | 4 | $0.7451 | ($298) | 11/29/2021 | (4) | $0.0293 | $12 | | | |
| Jason Karnes | NRXP Dec 17 '21 $25 | 9/20/2021 | 12 | $0.7651 | ($918) | 11/29/2021 | (12) | $0.0293 | $35 | | | |
| **Jason Karnes** | **NRXP Dec 17 '21 $25** | | **16** | | **($1,216)** | | **(16)** | | **$47** | **16** | **$0** | **($1,169)** |
| | | | | | | | | | | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 8/25/2021 | 50 | $1.0051 | ($5,026) | 11/17/2021 | (50) | $0.0449 | $224 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/1/2021 | 1 | $1.5051 | ($151) | 11/17/2021 | (1) | $0.0449 | $4 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/1/2021 | 15 | $1.5051 | ($2,258) | 11/17/2021 | (15) | $0.0449 | $67 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/1/2021 | 4 | $1.5051 | ($602) | 11/17/2021 | (4) | $0.0449 | $18 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/1/2021 | 5 | $1.5051 | ($753) | 11/17/2021 | (5) | $0.0449 | $22 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/1/2021 | 27 | $1.5051 | ($4,064) | 11/17/2021 | (27) | $0.0449 | $121 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/1/2021 | 23 | $1.5051 | ($3,462) | 11/17/2021 | (23) | $0.0449 | $103 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/1/2021 | 172 | $1.5051 | ($25,888) | 11/17/2021 | (172) | $0.0449 | $772 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/1/2021 | 28 | $1.5051 | ($4,214) | 11/17/2021 | (28) | $0.0449 | $126 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/1/2021 | 40 | $1.4251 | ($5,700) | 11/17/2021 | (40) | $0.0449 | $180 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/1/2021 | 50 | $1.5551 | ($7,776) | 11/17/2021 | (50) | $0.0449 | $224 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/1/2021 | 30 | $1.3551 | ($4,065) | 11/17/2021 | (30) | $0.0449 | $135 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/1/2021 | 95 | $1.4051 | ($13,349) | 11/17/2021 | (95) | $0.0449 | $426 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/1/2021 | 10 | $1.3551 | ($1,355) | 11/17/2021 | (10) | $0.0449 | $45 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/1/2021 | 70 | $1.3551 | ($9,486) | 11/17/2021 | (70) | $0.0449 | $314 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/1/2021 | 28 | $1.4051 | ($3,934) | 11/17/2021 | (28) | $0.0449 | $126 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/1/2021 | 46 | $1.4051 | ($6,464) | 11/17/2021 | (46) | $0.0449 | $206 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/1/2021 | 9 | $1.4051 | ($1,265) | 11/17/2021 | (9) | $0.0449 | $40 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/1/2021 | 29 | $1.4051 | ($4,075) | 11/17/2021 | (29) | $0.0449 | $130 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/1/2021 | 113 | $1.3551 | ($15,313) | 11/17/2021 | (113) | $0.0449 | $507 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/7/2021 | 3 | $1.0051 | ($302) | 11/17/2021 | (3) | $0.0449 | $13 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/7/2021 | 125 | $1.0051 | ($12,564) | 11/17/2021 | (125) | $0.0449 | $561 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/7/2021 | 5 | $1.0051 | ($503) | 11/22/2021 | (5) | $0.0449 | $22 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/7/2021 | 96 | $1.0051 | ($9,649) | 11/26/2021 | (96) | $0.0449 | $431 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/7/2021 | 334 | $1.0051 | ($33,571) | 11/26/2021 | (334) | $0.0449 | $1,499 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/8/2021 | 12 | $0.8051 | ($966) | 11/26/2021 | (12) | $0.0449 | $54 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/8/2021 | 36 | $0.8051 | ($2,898) | 11/26/2021 | (36) | $0.0449 | $162 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/8/2021 | 72 | $0.8051 | ($5,797) | 11/26/2021 | (72) | $0.0449 | $323 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/17/2021 | 250 | $0.6051 | ($15,128) | 11/26/2021 | (250) | $0.0449 | $1,122 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/17/2021 | 2 | $0.6051 | ($121) | 11/26/2021 | (2) | $0.0449 | $9 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/17/2021 | 12 | $0.6051 | ($726) | 11/26/2021 | (12) | $0.0449 | $54 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/17/2021 | 101 | $0.5551 | ($5,607) | 11/26/2021 | (101) | $0.0449 | $453 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/17/2021 | 14 | $0.5551 | ($777) | 11/26/2021 | (14) | $0.0949 | $133 | | | |

*Avg Closing Prices from November 5, 2021 to February 3, 2022

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**
**Class Period: June 1, 2021 to November 4, 2021**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | | 90-Day* Mean Price |
|---|---|---|
| NRXPW | $2.1355 |
| NRXP | $5.0221 |

| Plaintiff | Security | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Shares Retained Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/17/2021 | 62 | $0.5551 | ($3,442) | 11/26/2021 | (62) | $0.0449 | $278 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/17/2021 | 28 | $0.6051 | ($1,694) | 11/26/2021 | (28) | $0.0449 | $126 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/17/2021 | 5 | $0.6051 | ($303) | 11/26/2021 | (5) | $0.0449 | $22 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/17/2021 | 5 | $0.6051 | ($303) | 11/26/2021 | (5) | $0.0449 | $22 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/17/2021 | 71 | $0.6051 | ($4,296) | 11/26/2021 | (71) | $0.0449 | $319 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/17/2021 | 350 | $0.5551 | ($19,429) | 11/26/2021 | (350) | $0.0449 | $1,571 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/20/2021 | 8 | $0.8051 | ($644) | 11/26/2021 | (8) | $0.0449 | $36 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/20/2021 | 150 | $0.8051 | ($12,077) | 11/26/2021 | (150) | $0.0449 | $673 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/20/2021 | 20 | $0.8051 | ($1,610) | 11/26/2021 | (20) | $0.0449 | $90 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/20/2021 | 2 | $0.8051 | ($161) | 11/26/2021 | (2) | $0.0449 | $9 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/20/2021 | 12 | $0.8051 | ($966) | 11/26/2021 | (12) | $0.0449 | $54 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/20/2021 | 6 | $0.8551 | ($513) | 11/26/2021 | (6) | $0.0449 | $27 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/20/2021 | 78 | $0.8051 | ($6,280) | 11/26/2021 | (78) | $0.0449 | $350 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/20/2021 | 6 | $0.8051 | ($483) | 11/26/2021 | (6) | $0.0449 | $27 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/20/2021 | 12 | $0.8051 | ($966) | 11/26/2021 | (12) | $0.0449 | $54 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/20/2021 | 4 | $0.8551 | ($342) | 11/26/2021 | (4) | $0.0449 | $18 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/20/2021 | 1 | $0.8551 | ($86) | 11/26/2021 | (1) | $0.0448 | $4 | | | |
| Jason Karnes | NRXP Dec 17 '21 $35 | 9/20/2021 | 1 | $0.8551 | ($86) | 11/26/2021 | (1) | $0.1448 | $14 | | | |
| **Jason Karnes** | **NRXP Dec 17 '21 $35** | | **2,728** | | **($261,486)** | | **(2,728)** | | **$12,325** | **2,728** | **$0** | **($249,161)** |
| | | | | | | | | | | | | |
| Jason Karnes | NRXP Nov 19 '21 $17.50 | 10/14/2021 | 31 | $1.4051 | ($4,356) | | | | | | | |
| Jason Karnes | NRXP Nov 19 '21 $17.50 | 10/14/2021 | 21 | $1.4051 | ($2,951) | | | | | | | |
| Jason Karnes | NRXP Nov 19 '21 $17.50 | 10/14/2021 | 65 | $1.3551 | ($8,808) | | | | | | | |
| Jason Karnes | NRXP Nov 19 '21 $17.50 | 10/14/2021 | 20 | $1.3551 | ($2,710) | | | | | | | |
| Jason Karnes | NRXP Nov 19 '21 $17.50 | 10/14/2021 | 550 | $1.3551 | ($74,531) | | | | | | | |
| Jason Karnes | NRXP Nov 19 '21 $17.50 | 10/14/2021 | 3 | $1.2951 | ($389) | | | | | | | |
| Jason Karnes | NRXP Nov 19 '21 $17.50 | 10/14/2021 | 10 | $1.4051 | ($1,405) | | (700) expired | | | | | |
| **Jason Karnes** | **NRXP Nov 19 '21 $17.50** | | **700** | | **($95,149)** | | **(700)** | | **$0** | **700** | **$0** | **($95,149)** |
| | | | | | | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $10 | 10/1/2021 | 99 | $0.6551 | ($6,486) | 10/14/2021 | (99) | $2.0349 | $20,145 | | | |
| Jason Karnes | NRXP Oct 15 '21 $10 | 10/1/2021 | 3 | $0.6551 | ($197) | 10/14/2021 | (3) | $1.8448 | $553 | | | |
| Jason Karnes | NRXP Oct 15 '21 $10 | 10/1/2021 | 46 | $0.6551 | ($3,013) | 10/14/2021 | (46) | $1.7949 | $8,256 | | | |
| Jason Karnes | NRXP Oct 15 '21 $10 | 10/1/2021 | 227 | $0.6551 | ($14,871) | 10/14/2021 | (227) | $1.8949 | $43,013 | | | |
| Jason Karnes | NRXP Oct 15 '21 $10 | 10/8/2021 | 73 | $0.3051 | ($2,227) | 10/14/2021 | (73) | $1.8949 | $13,833 | | | |
| Jason Karnes | NRXP Oct 15 '21 $10 | 10/8/2021 | 78 | $0.3051 | ($2,380) | 10/14/2021 | (78) | $1.8949 | $14,780 | | | |
| Jason Karnes | NRXP Oct 15 '21 $10 | 10/8/2021 | 108 | $0.3051 | ($3,295) | 10/14/2021 | (108) | $1.8949 | $20,465 | | | |
| Jason Karnes | NRXP Oct 15 '21 $10 | 10/8/2021 | 116 | $0.3051 | ($3,539) | 10/14/2021 | (116) | $1.8949 | $21,980 | | | |
| Jason Karnes | NRXP Oct 15 '21 $10 | 10/15/2021 | 15 | $1.0751 | ($1,613) | 10/15/2021 | (15) | $0.4949 | $742 | | | |
| Jason Karnes | NRXP Oct 15 '21 $10 | 10/15/2021 | 2 | $1.1051 | ($221) | 10/15/2021 | (2) | $0.4949 | $99 | | | |
| Jason Karnes | NRXP Oct 15 '21 $10 | 10/15/2021 | 11 | $1.1051 | ($1,216) | 10/15/2021 | (11) | $0.4949 | $544 | | | |
| Jason Karnes | NRXP Oct 15 '21 $10 | 10/15/2021 | 1 | $1.1051 | ($111) | 10/15/2021 | (1) | $0.4948 | $49 | | | |
| Jason Karnes | NRXP Oct 15 '21 $10 | 10/15/2021 | 21 | $1.1051 | ($2,321) | 10/15/2021 | (21) | $0.4949 | $1,039 | | | |
| Jason Karnes | NRXP Oct 15 '21 $10 | 10/15/2021 | 36 | $1.1051 | ($3,978) | 10/15/2021 | (36) | $0.4949 | $1,782 | | | |

*Avg Closing Prices from  November 5, 2021 to February 3, 2022

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**
**Class Period: June 1, 2021 to November 4, 2021**
**(Includes 90-Day Sales @ Statutory Pricing)**

|  |  | 90-Day* Mean Price |
|---|---|---|
| NRXPW | $2.1355 |
| NRXP | $5.0221 |

| Plaintiff | Security | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Shares Retained Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Karnes | NRXP Oct 15 '21 $10 | 10/15/2021 | 14 | $1.1051 | ($1,547) | 10/15/2021 | (14) | $0.4949 | $693 | | | |
| Jason Karnes | NRXP Oct 15 '21 $10 | 10/15/2021 | 10 | $0.9051 | ($905) | 10/15/2021 | (10) | $0.4949 | $495 | | | |
| Jason Karnes | NRXP Oct 15 '21 $10 | 10/15/2021 | 29 | $0.9051 | ($2,625) | 10/15/2021 | (29) | $0.4949 | $1,435 | | | |
| Jason Karnes | NRXP Oct 15 '21 $10 | 10/15/2021 | 45 | $0.9051 | ($4,073) | 10/15/2021 | (45) | $0.4949 | $2,227 | | | |
| Jason Karnes | NRXP Oct 15 '21 $10 | 10/15/2021 | 6 | $0.9051 | ($543) | 10/15/2021 | (6) | $0.4949 | $297 | | | |
| Jason Karnes | NRXP Oct 15 '21 $10 | 10/15/2021 | 5 | $0.9051 | ($453) | 10/15/2021 | (5) | $0.4949 | $247 | | | |
| Jason Karnes | NRXP Oct 15 '21 $10 | 10/15/2021 | 5 | $0.9051 | ($453) | 10/15/2021 | (5) | $0.4949 | $247 | | | |
| **Jason Karnes** | **NRXP Oct 15 '21 $10** | | **950** | | **($56,065)** | | **(950)** | | **$152,923** | **0** | **$0** | **$96,858** |
| Jason Karnes | NRXP Oct 15 '21 $12.50 | 9/17/2021 | 12 | $1.0551 | ($1,266) | 10/14/2021 | (12) | $1.4949 | $1,794 | | | |
| Jason Karnes | NRXP Oct 15 '21 $12.50 | 9/17/2021 | 3 | $1.0551 | ($317) | 10/14/2021 | (3) | $1.3449 | $403 | | | |
| Jason Karnes | NRXP Oct 15 '21 $12.50 | 9/17/2021 | 77 | $1.1051 | ($8,509) | 10/14/2021 | (77) | $1.3449 | $10,355 | | | |
| Jason Karnes | NRXP Oct 15 '21 $12.50 | 9/17/2021 | 5 | $1.0551 | ($528) | 10/14/2021 | (5) | $1.3449 | $672 | | | |
| Jason Karnes | NRXP Oct 15 '21 $12.50 | 9/17/2021 | 33 | $1.1051 | ($3,647) | 10/14/2021 | (33) | $1.3449 | $4,438 | | | |
| Jason Karnes | NRXP Oct 15 '21 $12.50 | 9/17/2021 | 3 | $1.1051 | ($332) | 10/14/2021 | (3) | $1.3449 | $403 | | | |
| Jason Karnes | NRXP Oct 15 '21 $12.50 | 9/17/2021 | 42 | $1.1051 | ($4,641) | 10/14/2021 | (42) | $1.3449 | $5,648 | | | |
| Jason Karnes | NRXP Oct 15 '21 $12.50 | 10/15/2021 | 351 | $0.0551 | ($1,934) | expired | (351) | | $0 | | | |
| Jason Karnes | NRXP Oct 15 '21 $12.50 | 10/15/2021 | 1 | $0.0551 | ($6) | expired | (1) | | $0 | | | |
| **Jason Karnes** | **NRXP Oct 15 '21 $12.50** | | **527** | | **($21,179)** | | **(527)** | | **$23,715** | | **$0** | **$2,536** |
| Jason Karnes | NRXP Oct 15 '21 $15 | 9/20/2021 | 5 | $0.7551 | ($378) | 10/14/2021 | (5) | $0.6949 | $347 | | | |
| Jason Karnes | NRXP Oct 15 '21 $15 | 9/20/2021 | 6 | $0.7551 | ($453) | 10/14/2021 | (6) | $0.6949 | $417 | | | |
| Jason Karnes | NRXP Oct 15 '21 $15 | 9/20/2021 | 49 | $0.7551 | ($3,700) | expired | (49) | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $15 | 9/20/2021 | 57 | $0.7551 | ($4,304) | expired | (57) | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $15 | 9/20/2021 | 1 | $0.7551 | ($76) | expired | (1) | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $15 | 9/20/2021 | 6 | $0.7551 | ($453) | expired | (6) | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $15 | 9/20/2021 | 30 | $0.7551 | ($2,265) | expired | (30) | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $15 | 9/20/2021 | 8 | $0.7551 | ($604) | expired | (8) | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $15 | 9/20/2021 | 1 | $0.7551 | ($76) | expired | (1) | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $15 | 9/20/2021 | 15 | $0.7551 | ($1,133) | expired | (15) | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $15 | 9/20/2021 | 9 | $0.7551 | ($680) | expired | (9) | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $15 | 9/20/2021 | 12 | $0.7551 | ($906) | expired | (12) | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $15 | 9/20/2021 | 1 | $0.7551 | ($76) | expired | (1) | | | | | |
| **Jason Karnes** | **NRXP Oct 15 '21 $15** | | **200** | | **($15,102)** | | **(200)** | | **$764** | **0** | **$0** | **($14,338)** |
| Jason Karnes | NRXP Oct 15 '21 $17.50 | 9/20/2021 | 22 | $0.6551 | ($1,441) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $17.50 | 9/20/2021 | 180 | $0.6451 | ($11,612) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $17.50 | 9/20/2021 | 270 | $0.6551 | ($17,688) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $17.50 | 9/20/2021 | 3 | $0.6051 | ($182) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $17.50 | 9/20/2021 | 8 | $0.5551 | ($444) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $17.50 | 9/20/2021 | 16 | $0.6051 | ($968) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $17.50 | 9/20/2021 | 3 | $0.5551 | ($167) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $17.50 | 9/20/2021 | 4 | $0.5551 | ($222) | | | | | | | |

*Avg Closing Prices from November 5, 2021 to February 3, 2022

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**
**Class Period: June 1, 2021 to November 4, 2021**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | 90-Day* Mean Price |
|---|---|
| NRXPW | $2.1355 |
| NRXP | $5.0221 |

| Plaintiff | Security | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Shares Retained Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Karnes | NRXP Oct 15 '21 $17.50 | 9/20/2021 | 56 | $0.5551 | ($3,109) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $17.50 | 9/20/2021 | 213 | $0.6051 | ($12,889) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $17.50 | 9/20/2021 | 125 | $0.6051 | ($7,564) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $17.50 | 9/20/2021 | 2 | $0.5551 | ($111) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $17.50 | 9/20/2021 | 15 | $0.6051 | ($908) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $17.50 | 9/20/2021 | 1 | $0.5551 | ($56) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $17.50 | 9/20/2021 | 14 | $0.6051 | ($847) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $17.50 | 9/20/2021 | 33 | $0.6051 | ($1,997) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $17.50 | 9/20/2021 | 7 | $0.6051 | ($424) | | | | | | | |
| **Jason Karnes** | **NRXP Oct 15 '21 $17.50** | | **972** | | **($60,627)** | | **(972)** | | **$0** | **0** | **$0** | **($60,627)** |
| Jason Karnes | NRXP Oct 15 '21 $20 | 9/17/2021 | 180 | $0.5551 | ($9,992) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $20 | 9/17/2021 | 50 | $0.5451 | ($2,726) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $20 | 9/17/2021 | 14 | $0.5051 | ($707) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $20 | 9/17/2021 | 9 | $0.5051 | ($455) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $20 | 9/17/2021 | 17 | $0.5051 | ($859) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $20 | 9/17/2021 | 7 | $0.5051 | ($354) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $20 | 9/17/2021 | 14 | $0.5051 | ($707) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $20 | 9/17/2021 | 5 | $0.5051 | ($253) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $20 | 9/17/2021 | 7 | $0.5051 | ($354) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $20 | 9/17/2021 | 73 | $0.5051 | ($3,687) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $20 | 9/17/2021 | 8 | $0.5051 | ($404) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $20 | 9/17/2021 | 2 | $0.5051 | ($101) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $20 | 9/17/2021 | 6 | $0.5051 | ($303) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $20 | 9/17/2021 | 8 | $0.5051 | ($404) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $20 | 9/17/2021 | 75 | $0.5851 | ($4,388) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $20 | 9/17/2021 | 20 | $0.5051 | ($1,010) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $20 | 9/17/2021 | 3 | $0.5051 | ($152) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $20 | 9/17/2021 | 3 | $0.5051 | ($152) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $20 | 9/17/2021 | 3 | $0.5051 | ($152) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $20 | 9/17/2021 | 3 | $0.5051 | ($152) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $20 | 9/17/2021 | 68 | $0.5051 | ($3,435) | | | | | | | |
| **Jason Karnes** | **NRXP Oct 15 '21 $20** | | **575** | | **($30,744)** | | **(575)** | | **$0** | **0** | **$0** | **($30,744)** |
| Jason Karnes | NRXP Oct 15 '21 $30 | 9/16/2021 | 82 | $0.2551 | ($2,092) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $30 | 9/16/2021 | 1 | $0.2551 | ($26) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $30 | 9/16/2021 | 4 | $0.2551 | ($102) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $30 | 9/16/2021 | 4 | $0.2551 | ($102) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $30 | 9/16/2021 | 59 | $0.2551 | ($1,505) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $30 | 10/14/2021 | 865 | $0.0551 | ($4,767) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $30 | 10/14/2021 | 135 | $0.0551 | ($744) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $30 | 10/14/2021 | 3,950 | $0.0551 | ($21,766) | | | | | | | |
| Jason Karnes | NRXP Oct 15 '21 $30 | 10/14/2021 | 50 | $0.0551 | ($276) | | | | | | | |

*Avg Closing Prices from  November 5, 2021 to February 3, 2022

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**
**Class Period: June 1, 2021 to November 4, 2021**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | 90-Day* Mean Price |
|---|---|
| NRXPW | $2.1355 |
| NRXP | $5.0221 |

| Plaintiff | Security | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Shares Retained Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Jason Karnes** | **NRXP Oct 15 '21 $30** | | **5,150** | | **($31,379)** | | **(5,150)** | | **$0** | **0** | **$0** | **($31,379)** |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 29 | $1.0051 | ($2,915) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 256 | $1.0051 | ($25,731) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 5 | $1.0051 | ($503) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 20 | $1.0051 | ($2,010) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 59 | $1.0051 | ($5,930) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 8 | $1.0051 | ($804) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 2 | $1.0051 | ($201) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 6 | $1.0051 | ($603) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 18 | $1.0051 | ($1,809) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 1 | $1.0051 | ($101) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 1 | $1.0051 | ($101) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 3 | $1.0051 | ($302) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 2 | $0.8051 | ($161) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 13 | $0.8051 | ($1,047) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 3 | $0.8551 | ($257) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 10 | $0.8551 | ($855) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 6 | $0.8551 | ($513) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 94 | $0.8551 | ($8,038) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 4 | $0.8551 | ($342) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 16 | $0.8551 | ($1,368) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 5 | $0.8551 | ($428) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 5 | $0.8551 | ($428) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 21 | $0.8051 | ($1,691) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 15 | $0.8551 | ($1,283) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 1 | $0.8051 | ($81) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 75 | $0.8551 | ($6,413) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 36 | $0.8551 | ($3,078) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 3 | $0.8051 | ($242) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 6 | $0.8051 | ($483) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 116 | $0.8051 | ($9,339) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 69 | $0.8051 | ($5,555) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 4 | $0.8051 | ($322) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 10 | $0.8051 | ($805) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/9/2021 | 1 | $0.8051 | ($81) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 40 | $0.7551 | ($3,020) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 30 | $0.7551 | ($2,265) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 46 | $0.7551 | ($3,474) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 2 | $0.7551 | ($151) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 555 | $0.7551 | ($41,909) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 6 | $0.7551 | ($453) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 195 | $0.7551 | ($14,725) | | | | | | | |

*Avg Closing Prices from  November 5, 2021 to February 3, 2022

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**
**Class Period: June 1, 2021 to November 4, 2021**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | 90-Day* Mean Price |
|---|---|
| NRXPW | $2.1355 |
| NRXP | $5.0221 |

| Plaintiff | Security | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Shares Retained Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 86 | $0.7551 | ($6,494) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 6 | $0.7551 | ($453) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 21 | $0.7551 | ($1,586) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 13 | $0.7551 | ($982) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 3 | $0.7551 | ($227) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 9 | $0.7551 | ($680) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 2 | $0.7551 | ($151) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 5 | $0.7551 | ($378) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 3 | $0.7551 | ($227) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 3 | $0.7551 | ($227) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 8 | $0.7551 | ($604) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 30 | $0.7551 | ($2,265) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 2 | $0.7551 | ($151) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 1 | $0.7551 | ($76) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 1 | $0.7551 | ($76) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $12.50 | 9/13/2021 | 258 | $0.7551 | ($19,482) | | | | | | | |
| **Jason Karnes** | **NRXP Sep 17 '21 $12.50** | | **2,248** | | **($183,869)** | | **(2,248)** | | **$0** | **0** | **$0** | **($183,869)** |
| Jason Karnes | NRXP Sep 17 '21 $15 | 9/9/2021 | 14 | $0.5051 | ($707) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $15 | 9/9/2021 | 104 | $0.4551 | ($4,733) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $15 | 9/9/2021 | 21 | $0.5051 | ($1,061) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $15 | 9/9/2021 | 3 | $0.4551 | ($137) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $15 | 9/9/2021 | 43 | $0.4551 | ($1,957) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $15 | 9/9/2021 | 13 | $0.5051 | ($657) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $15 | 9/9/2021 | 15 | $0.4551 | ($683) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $15 | 9/9/2021 | 3 | $0.4551 | ($137) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $15 | 9/9/2021 | 5 | $0.4551 | ($228) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $15 | 9/9/2021 | 11 | $0.4551 | ($501) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $15 | 9/9/2021 | 18 | $0.4551 | ($819) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $15 | 9/9/2021 | 47 | $0.4051 | ($1,904) | | | | | | | |
| **Jason Karnes** | **NRXP Sep 17 '21 $15** | | **297** | | **($13,522)** | | **(297)** | | **$0** | **0** | **$0** | **($13,522)** |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 6 | $0.8551 | ($513) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 36 | $0.8551 | ($3,078) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 7 | $0.8551 | ($599) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 4 | $0.8551 | ($342) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 15 | $0.8551 | ($1,283) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 6 | $0.8551 | ($513) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 36 | $0.8251 | ($2,970) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 90 | $0.8551 | ($7,696) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 6 | $0.7551 | ($453) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 58 | $0.7551 | ($4,380) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 10 | $0.7551 | ($755) | | | | | | | |

*Avg Closing Prices from November 5, 2021 to February 3, 2022

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**
**Class Period: June 1, 2021 to November 4, 2021**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | 90-Day*<br>Mean Price |
|---|---|
| NRXPW | $2.1355 |
| NRXP | $5.0221 |

| Plaintiff | Security | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Shares Retained Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 7 | $0.7551 | ($529) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 73 | $0.7551 | ($5,512) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 23 | $0.7551 | ($1,737) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 10 | $0.7551 | ($755) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 13 | $0.7551 | ($982) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 30 | $0.6651 | ($1,995) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 19 | $1.1051 | ($2,100) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 9 | $1.1051 | ($995) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 3 | $1.1051 | ($332) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 98 | $1.1051 | ($10,830) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 42 | $1.1051 | ($4,642) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 54 | $1.1051 | ($5,968) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 85 | $0.7851 | ($6,674) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 3 | $0.8051 | ($242) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 2 | $0.8551 | ($171) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 5 | $0.8051 | ($403) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 1 | $0.8051 | ($81) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 14 | $0.8051 | ($1,127) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 39 | $0.8551 | ($3,335) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 14 | $0.8551 | ($1,197) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 20 | $0.8051 | ($1,610) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 14 | $0.8051 | ($1,127) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 3 | $0.8051 | ($242) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/17/2021 | 100 | $0.6251 | ($6,251) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/19/2021 | 50 | $0.3651 | ($1,826) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 55 | $0.3051 | ($1,678) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 7 | $0.3551 | ($249) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 23 | $0.2551 | ($587) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 1 | $0.2551 | ($26) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 5 | $0.2551 | ($128) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 1 | $0.2551 | ($26) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 2 | $0.3051 | ($61) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 148 | $0.3051 | ($4,516) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 7 | $0.2551 | ($179) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 3 | $0.3551 | ($107) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 36 | $0.2551 | ($918) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 16 | $0.3051 | ($488) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 9 | $0.3051 | ($275) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 5 | $0.2551 | ($128) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 25 | $0.3551 | ($888) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 30 | $0.3051 | ($915) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 137 | $0.3551 | ($4,865) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 9 | $0.3051 | ($275) | | | | | | | |

*Avg Closing Prices from  November 5, 2021 to February 3, 2022

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**
**Class Period: June 1, 2021 to November 4, 2021**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | 90-Day* Mean Price |
|---|---|
| **NRXPW** | **$2.1355** |
| **NRXP** | **$5.0221** |

| Plaintiff | Security | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Shares Retained Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 1 | $0.2551 | ($26) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 74 | $0.2551 | ($1,888) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 2 | $0.2551 | ($51) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 6 | $0.2551 | ($153) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 102 | $0.2551 | ($2,602) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 1 | $0.2551 | ($26) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 250 | $0.2851 | ($7,128) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 50 | $0.2451 | ($1,226) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 100 | $0.2451 | ($2,451) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 3 | $0.2551 | ($77) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 19 | $0.2551 | ($485) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 63 | $0.2551 | ($1,607) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 15 | $0.2551 | ($383) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 800 | $0.2551 | ($20,410) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 15 | $0.2551 | ($383) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 14 | $0.2551 | ($357) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 71 | $0.2551 | ($1,811) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 300 | $0.3551 | ($10,654) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 12 | $0.4551 | ($546) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 83 | $0.4551 | ($3,778) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 6 | $0.4051 | ($243) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 94 | $0.4551 | ($4,278) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 8/20/2021 | 300 | $0.4051 | ($12,154) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 9/7/2021 | 2 | $0.2051 | ($41) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 9/7/2021 | 4 | $0.2051 | ($82) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 9/7/2021 | 205 | $0.2051 | ($4,205) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 9/7/2021 | 17 | $0.2051 | ($349) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 9/7/2021 | 17 | $0.2051 | ($349) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 9/7/2021 | 22 | $0.2051 | ($451) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 9/7/2021 | 2 | $0.2051 | ($41) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 9/7/2021 | 248 | $0.2051 | ($5,087) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 9/7/2021 | 23 | $0.2051 | ($472) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 9/7/2021 | 216 | $0.2051 | ($4,430) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 9/7/2021 | 8 | $0.2051 | ($164) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 9/7/2021 | 36 | $0.2051 | ($738) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 9/9/2021 | 5 | $0.1151 | ($58) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 9/9/2021 | 72 | $0.1251 | ($901) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 9/9/2021 | 3 | $0.1051 | ($32) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $30 | 9/9/2021 | 35 | $0.1051 | ($368) | | | | | | | |
| **Jason Karnes** | **NRXP Sep 17 '21 $30** | | **4,820** | | **($190,029)** | | **(4,820)** | | **$0** | **0** | **$0** | **($190,029)** |
| Jason Karnes | NRXP Sep 17 '21 $35 | 8/31/2021 | 413 | $0.2051 | ($8,472) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $35 | 8/31/2021 | 6 | $0.2051 | ($123) | | | | | | | |

*Avg Closing Prices from  November 5, 2021 to February 3, 2022

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**
**Class Period: June 1, 2021 to November 4, 2021**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | 90-Day* Mean Price |
|---|---|
| NRXPW | $2.1355 |
| NRXP | $5.0221 |

| Plaintiff | Security | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Shares Retained Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Karnes | NRXP Sep 17 '21 $35 | 8/31/2021 | 6 | $0.2051 | ($123) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $35 | 8/31/2021 | 102 | $0.2551 | ($2,602) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $35 | 8/31/2021 | 2 | $0.2551 | ($51) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $35 | 8/31/2021 | 14 | $0.2551 | ($357) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $35 | 8/31/2021 | 5 | $0.2551 | ($128) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $35 | 8/31/2021 | 90 | $0.2551 | ($2,296) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $35 | 8/31/2021 | 13 | $0.2551 | ($332) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $35 | 8/31/2021 | 9 | $0.2551 | ($230) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $35 | 9/1/2021 | 190 | $0.2551 | ($4,847) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $35 | 9/1/2021 | 10 | $0.2551 | ($255) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $35 | 9/1/2021 | 175 | $0.3051 | ($5,340) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $35 | 9/7/2021 | 10 | $0.1051 | ($105) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $35 | 9/9/2021 | 1 | $0.1051 | ($11) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $35 | 9/9/2021 | 5 | $0.1551 | ($78) | | | | | | | |
| Jason Karnes | NRXP Sep 17 '21 $35 | 9/9/2021 | 169 | $0.1551 | ($2,621) | | | | | | | |
| **Jason Karnes** | **NRXP Sep 17 '21 $35** | | **1,220** | | **($27,970)** | | **(1,220)** | | **$0** | **0** | **$0** | **($27,970)** |
| Ian Dingwall | NRXP | 9/27/2021 | 75 | $9.7800 | ($734) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 75 | $9.7800 | ($734) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.7800 | ($978) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 48 | $9.7800 | ($469) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 300 | $9.7800 | ($2,934) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 75 | $9.7800 | ($734) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 200 | $9.7800 | ($1,956) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 50 | $9.7800 | ($489) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 207 | $9.7800 | ($2,024) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 792 | $9.7800 | ($7,746) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 50 | $9.7900 | ($490) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 70 | $9.7900 | ($685) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 200 | $9.7900 | ($1,958) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 75 | $9.7900 | ($734) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 75 | $9.7900 | ($734) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 200 | $9.8000 | ($1,960) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 500 | $9.8000 | ($4,900) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 300 | $9.8100 | ($2,943) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.8100 | ($981) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 300 | $9.8200 | ($2,946) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.8200 | ($982) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 349 | $9.8200 | ($3,427) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 1,000 | $9.8200 | ($9,820) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 2,300 | $9.8200 | ($22,586) | | | | | | | |

*Avg Closing Prices from  November 5, 2021 to February 3, 2022

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**
**Class Period: June 1, 2021 to November 4, 2021**
**(Includes 90-Day Sales @ Statutory Pricing)**

|  | **90-Day\*** |
|---|---|
|  | **Mean Price** |
| **NRXPW** | **$2.1355** |
| **NRXP** | **$5.0221** |

| Plaintiff | Security | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Shares Retained Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.8400 | ($984) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 366 | $9.8400 | ($3,601) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 75 | $9.8500 | ($739) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.8500 | ($985) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 75 | $9.8500 | ($739) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.8500 | ($985) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 374 | $9.8500 | ($3,684) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 2,300 | $9.8600 | ($22,678) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.8600 | ($986) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 400 | $9.8600 | ($3,944) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.8600 | ($986) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.8600 | ($986) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 75 | $9.8600 | ($740) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.8600 | ($986) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.8600 | ($986) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 165 | $9.8600 | ($1,627) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.8700 | ($987) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 150 | $9.8800 | ($1,482) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9700 | ($997) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 400 | $9.9700 | ($3,988) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 200 | $9.9700 | ($1,994) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 298 | $9.9700 | ($2,971) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 200 | $9.9700 | ($1,994) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 400 | $9.9800 | ($3,992) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 202 | $9.9800 | ($2,016) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 400 | $9.9800 | ($3,992) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 200 | $9.9800 | ($1,996) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9800 | ($998) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9900 | ($999) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 400 | $9.9900 | ($3,996) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 75 | $9.9900 | ($749) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 98 | $9.9900 | ($979) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 400 | $9.9900 | ($3,996) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9900 | ($999) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 84 | $9.9900 | ($839) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9900 | ($999) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9900 | ($999) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 75 | $9.9900 | ($749) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 400 | $9.9900 | ($3,996) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9900 | ($999) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9900 | ($999) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9900 | ($999) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9900 | ($999) | | | | | | | |

\*Avg Closing Prices from  November 5, 2021 to February 3, 2022

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**
**Class Period: June 1, 2021 to November 4, 2021**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | 90-Day* Mean Price |
|---|---|
| NRXPW | $2.1355 |
| NRXP | $5.0221 |

| Plaintiff | Security | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Shares Retained Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9900 | ($999) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9900 | ($999) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 126 | $9.9900 | ($1,259) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9900 | ($999) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 269 | $9.9900 | ($2,687) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 2,050 | $9.9900 | ($20,480) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9900 | ($999) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9900 | ($999) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $10.0000 | ($1,000) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 14 | $10.0000 | ($140) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 6 | $10.0000 | ($60) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 266 | $10.0000 | ($2,660) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $10.0000 | ($1,000) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 200 | $10.0000 | ($2,000) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 650 | $10.0000 | ($6,500) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 75 | $10.0000 | ($750) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $10.0000 | ($1,000) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 75 | $10.0000 | ($750) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 381 | $10.0000 | ($3,810) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $10.0000 | ($1,000) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 5 | $10.0000 | ($50) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 2,500 | $10.0000 | ($25,000) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 56 | $10.0000 | ($560) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 740 | $9.8800 | ($7,311) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.8800 | ($988) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 200 | $9.8800 | ($1,976) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.8800 | ($988) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 2,500 | $9.8800 | ($24,700) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.8800 | ($988) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 233 | $9.8800 | ($2,302) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.8800 | ($988) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 350 | $9.9100 | ($3,469) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9100 | ($991) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9100 | ($991) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9100 | ($991) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 75 | $9.9400 | ($746) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 1 | $9.9400 | ($10) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 75 | $9.9400 | ($746) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9500 | ($995) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 300 | $9.9500 | ($2,985) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 300 | $9.9500 | ($2,985) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 25 | $9.9500 | ($249) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 99 | $9.9500 | ($985) | | | | | | | |

*Avg Closing Prices from November 5, 2021 to February 3, 2022

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**
**Class Period: June 1, 2021 to November 4, 2021**
**(Includes 90-Day Sales @ Statutory Pricing)**

|        |          | **90-Day\*** |
|--------|----------|-------------|
|        |          | **Mean Price** |
| **NRXPW** | | **$2.1355** |
| **NRXP**  | | **$5.0221** |

| | | Purchase | | | | Sales | | | | Shares | Shares Retained Estimated | Estimated |
|--------|----------|------|--------|-------|--------|------|--------|-------|--------|----------|----------|----------|
| **Plaintiff** | **Security** | **Date** | **Shares** | **Price** | **Amount** | **Date** | **Shares** | **Price** | **Amount** | **Retained** | **Value** | **Gain(Loss)** |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9500 | ($995) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9500 | ($995) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 295 | $9.9500 | ($2,935) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 200 | $9.9500 | ($1,990) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 105 | $9.9500 | ($1,045) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 75 | $9.9500 | ($746) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 75 | $9.9600 | ($747) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9600 | ($996) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 123 | $9.9600 | ($1,225) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 241 | $9.9600 | ($2,400) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 237 | $9.9600 | ($2,361) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 400 | $9.9700 | ($3,988) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 158 | $9.9700 | ($1,575) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 123 | $9.9700 | ($1,226) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9700 | ($997) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9700 | ($997) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 344 | $9.9700 | ($3,430) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9700 | ($997) | | | | | | | |
| Ian Dingwall | NRXP | 9/27/2021 | 100 | $9.9700 | ($997) | | | | | | | |
| **Ian Dingwall** | **NRXP** | | **33,600** | | **($333,008)** | | | | | **33,600** | **$168,742** | **($164,266)** |

*Avg Closing Prices from  November 5, 2021 to February 3, 2022