# Exhibit C

DocuSign Envelope ID: 2B103A6D-D70E-4849-9A91-8C4CAD0D3A1D1

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1.    I, Jason Karnes, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.    I have reviewed a Complaint against NRx Pharmaceuticals, Inc. ("NRx" or the "Company") and authorize the filing of a comparable complaint on my behalf.

3.    I did not purchase or acquire NRx securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.    I am willing to serve as a representative party on behalf of a Class of investors who purchased or otherwise acquired NRx securities during the class period, including providing testimony at deposition and trial, if necessary.  I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.    The attached sheet lists all of my transactions in NRx securities during the Class Period as specified in the Complaint.

6.    During the three-year period preceding the date on which this Certification is signed, I have not served or sought to serve as a representative party on behalf of a class under the federal securities laws.

7.    I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.     I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed   March 18, 2022
                  **(Date)**

DocuSigned by:

                  **(Signature)**

                  **Jason Karnes**

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**                                      **Jason Karnes**

**List of Purchases and Sales**

| Transaction Type | Security | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | NRXP | 8/18/2021 | 3 | $12.1050 |
| Purchase | NRXP | 8/18/2021 | 3 | $12.1050 |
| Purchase | NRXP | 8/18/2021 | 10 | $12.1050 |
| Purchase | NRXP | 8/18/2021 | 34 | $12.1050 |
| Purchase | NRXP | 9/15/2021 | 166 | $12.5299 |
| Purchase | NRXP | 9/15/2021 | 34 | $12.5299 |
| Purchase | NRXP | 9/15/2021 | 5 | $12.5300 |
| Purchase | NRXP | 9/24/2021 | 383 | $9.7600 |
| Purchase | NRXP | 9/24/2021 | 778 | $9.7600 |
| Purchase | NRXP | 9/24/2021 | 200 | $9.7600 |
| Purchase | NRXP | 9/24/2021 | 139 | $9.7600 |
| Purchase | NRXP | 9/24/2021 | 1,000 | $9.7400 |
| Purchase | NRXP | 9/24/2021 | 9,899 | $10.1000 |
| Purchase | NRXP | 9/24/2021 | 1 | $10.1000 |
| Sale | NRXP | 9/24/2021 | (3) | $9.4167 |
| Sale | NRXP | 9/27/2021 | (3) | $10.0467 |
| Sale | NRXP | 9/28/2021 | (10) | $9.9990 |
| Sale | NRXP | 10/8/2021 | (34) | $7.2629 |
| Sale | NRXP | 10/8/2021 | (166) | $7.2629 |
| Sale | NRXP | 10/8/2021 | (34) | $7.2598 |
| Sale | NRXP | 10/8/2021 | (5) | $7.2598 |
| Sale | NRXP | 10/8/2021 | (383) | $7.2598 |
| Sale | NRXP | 10/8/2021 | (778) | $7.2798 |
| Sale | NRXP | 10/8/2021 | (200) | $7.2839 |
| Sale | NRXP | 10/14/2021 | (139) | $12.8198 |
| Sale | NRXP | 10/14/2021 | (1,000) | $12.8198 |
| Sale | NRXP | 10/14/2021 | (9,899) | $12.8198 |
| Sale | NRXP | 11/22/2021 | (1) | $4.6900 |
| Purchase | NRXPW | 8/10/2021 | 90 | $9.7398 |
| Purchase | NRXPW | 8/10/2021 | 100 | $9.7398 |
| Purchase | NRXPW | 8/10/2021 | 602 | $9.7398 |
| Purchase | NRXPW | 8/10/2021 | 1,198 | $9.7398 |
| Purchase | NRXPW | 8/10/2021 | 100 | $9.7398 |
| Purchase | NRXPW | 8/10/2021 | 1,355 | $9.7398 |
| Purchase | NRXPW | 8/10/2021 | 955 | $9.7398 |
| Purchase | NRXPW | 8/10/2021 | 120 | $9.7398 |
| Purchase | NRXPW | 8/10/2021 | 217 | $9.7398 |
| Purchase | NRXPW | 8/10/2021 | 100 | $9.6950 |
| Purchase | NRXPW | 8/10/2021 | 200 | $9.6800 |
| Purchase | NRXPW | 8/10/2021 | 215 | $9.7100 |
| Purchase | NRXPW | 8/10/2021 | 785 | $9.7100 |
| Purchase | NRXPW | 8/10/2021 | 1,600 | $9.6700 |
| Purchase | NRXPW | 8/10/2021 | 200 | $9.6900 |
| Purchase | NRXPW | 8/10/2021 | 45 | $9.6000 |

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**                                      **Jason Karnes**

### List of Purchases and Sales

| Transaction Type | Security | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | NRXPW | 8/10/2021 | 10 | $9.5000 |
| Purchase | NRXPW | 8/10/2021 | 860 | $9.7200 |
| Purchase | NRXPW | 8/10/2021 | 134 | $9.7200 |
| Purchase | NRXPW | 8/10/2021 | 100 | $9.7200 |
| Purchase | NRXPW | 8/10/2021 | 900 | $9.7200 |
| Purchase | NRXPW | 8/10/2021 | 1,214 | $9.7200 |
| Purchase | NRXPW | 8/10/2021 | 564 | $9.7200 |
| Purchase | NRXPW | 8/10/2021 | 2,487 | $9.7200 |
| Purchase | NRXPW | 8/10/2021 | 10 | $9.7200 |
| Purchase | NRXPW | 8/10/2021 | 500 | $9.7200 |
| Purchase | NRXPW | 8/10/2021 | 100 | $9.7200 |
| Purchase | NRXPW | 8/10/2021 | 100 | $9.7200 |
| Purchase | NRXPW | 8/10/2021 | 20 | $9.7200 |
| Purchase | NRXPW | 8/10/2021 | 2,615 | $9.7200 |
| Purchase | NRXPW | 8/10/2021 | 994 | $9.7200 |
| Purchase | NRXPW | 8/10/2021 | 300 | $9.7200 |
| Purchase | NRXPW | 8/10/2021 | 1,600 | $9.7200 |
| Purchase | NRXPW | 8/10/2021 | 10 | $9.7200 |
| Purchase | NRXPW | 8/10/2021 | 954 | $9.7200 |
| Purchase | NRXPW | 8/10/2021 | 39 | $9.2000 |
| Purchase | NRXPW | 8/10/2021 | 1,507 | $9.4300 |
| Purchase | NRXPW | 8/10/2021 | 200 | $9.4200 |
| Purchase | NRXPW | 8/10/2021 | 300 | $9.3800 |
| Purchase | NRXPW | 8/19/2021 | 874 | $6.6900 |
| Purchase | NRXPW | 8/19/2021 | 100 | $6.6800 |
| Purchase | NRXPW | 8/19/2021 | 600 | $6.5300 |
| Purchase | NRXPW | 8/19/2021 | 4,947 | $6.7000 |
| Purchase | NRXPW | 8/19/2021 | 775 | $6.7000 |
| Purchase | NRXPW | 8/19/2021 | 830 | $6.7000 |
| Purchase | NRXPW | 8/19/2021 | 300 | $6.7000 |
| Purchase | NRXPW | 8/19/2021 | 5,164 | $6.7000 |
| Purchase | NRXPW | 8/19/2021 | 300 | $6.5900 |
| Purchase | NRXPW | 8/19/2021 | 810 | $6.4900 |
| Purchase | NRXPW | 8/19/2021 | 200 | $6.5000 |
| Purchase | NRXPW | 8/19/2021 | 100 | $6.4700 |
| Purchase | NRXPW | 8/19/2021 | 30 | $6.7800 |
| Purchase | NRXPW | 8/19/2021 | 450 | $6.5200 |
| Purchase | NRXPW | 8/19/2021 | 150 | $6.5200 |
| Purchase | NRXPW | 8/19/2021 | 870 | $6.5200 |
| Purchase | NRXPW | 8/19/2021 | 100 | $6.5200 |
| Purchase | NRXPW | 8/19/2021 | 496 | $6.5200 |
| Purchase | NRXPW | 8/19/2021 | 134 | $6.5200 |
| Purchase | NRXPW | 8/19/2021 | 66 | $6.7900 |
| Purchase | NRXPW | 8/19/2021 | 1,704 | $6.7900 |
| Purchase | NRXPW | 8/19/2021 | 55 | $6.4500 |
| Purchase | NRXPW | 8/19/2021 | 345 | $6.4900 |

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**                                        **Jason Karnes**

## List of Purchases and Sales

| Transaction Type | Security | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | NRXPW | 8/19/2021 | 2,053 | $6.8600 |
| Purchase | NRXPW | 8/19/2021 | 100 | $6.8600 |
| Purchase | NRXPW | 8/19/2021 | 714 | $6.8600 |
| Purchase | NRXPW | 8/19/2021 | 500 | $6.8600 |
| Purchase | NRXPW | 8/19/2021 | 100 | $6.8600 |
| Purchase | NRXPW | 8/19/2021 | 2,133 | $6.8600 |
| Purchase | NRXPW | 8/19/2021 | 1,000 | $6.3450 |
| Purchase | NRXPW | 8/20/2021 | 139 | $6.5400 |
| Purchase | NRXPW | 8/20/2021 | 3,508 | $6.7000 |
| Purchase | NRXPW | 8/20/2021 | 300 | $6.7000 |
| Purchase | NRXPW | 8/20/2021 | 100 | $6.7000 |
| Purchase | NRXPW | 8/20/2021 | 30 | $6.7000 |
| Purchase | NRXPW | 8/20/2021 | 256 | $6.7000 |
| Purchase | NRXPW | 8/20/2021 | 200 | $6.5300 |
| Purchase | NRXPW | 8/20/2021 | 200 | $6.6100 |
| Purchase | NRXPW | 8/20/2021 | 100 | $6.4600 |
| Purchase | NRXPW | 8/20/2021 | 100 | $6.5800 |
| Purchase | NRXPW | 8/20/2021 | 3,006 | $6.6000 |
| Purchase | NRXPW | 8/20/2021 | 200 | $6.6000 |
| Purchase | NRXPW | 8/20/2021 | 600 | $6.6000 |
| Purchase | NRXPW | 8/20/2021 | 100 | $6.4700 |
| Purchase | NRXPW | 8/20/2021 | 500 | $6.5500 |
| Purchase | NRXPW | 8/20/2021 | 200 | $6.5500 |
| Purchase | NRXPW | 8/20/2021 | 7 | $6.5500 |
| Purchase | NRXPW | 8/20/2021 | 200 | $6.5500 |
| Purchase | NRXPW | 8/20/2021 | 100 | $6.5500 |
| Purchase | NRXPW | 8/20/2021 | 100 | $6.5500 |
| Purchase | NRXPW | 8/20/2021 | 100 | $6.5500 |
| Purchase | NRXPW | 8/20/2021 | 1,764 | $6.5500 |
| Purchase | NRXPW | 8/20/2021 | 100 | $6.4650 |
| Purchase | NRXPW | 8/20/2021 | 380 | $6.4500 |
| Purchase | NRXPW | 8/20/2021 | 31 | $6.5350 |
| Purchase | NRXPW | 8/20/2021 | 69 | $6.5350 |
| Purchase | NRXPW | 8/20/2021 | 76 | $6.5000 |
| Purchase | NRXPW | 8/20/2021 | 634 | $6.5000 |
| Purchase | NRXPW | 8/20/2021 | 1,016 | $6.4800 |
| Purchase | NRXPW | 8/20/2021 | 200 | $6.4800 |
| Purchase | NRXPW | 8/20/2021 | 230 | $6.4800 |
| Purchase | NRXPW | 8/20/2021 | 454 | $6.4800 |
| Purchase | NRXPW | 8/20/2021 | 46 | $6.3950 |
| Purchase | NRXPW | 8/20/2021 | 300 | $6.3950 |
| Purchase | NRXPW | 8/20/2021 | 210 | $6.3950 |
| Purchase | NRXPW | 8/20/2021 | 405 | $6.3950 |
| Purchase | NRXPW | 8/20/2021 | 379 | $6.3950 |
| Purchase | NRXPW | 8/20/2021 | 100 | $6.3950 |
| Purchase | NRXPW | 8/20/2021 | 100 | $6.3950 |

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**                                          **Jason Karnes**

**List of Purchases and Sales**

| Transaction Type | Security | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | NRXPW | 8/20/2021 | 10 | $6.3950 |
| Purchase | NRXPW | 8/20/2021 | 200 | $6.3950 |
| Purchase | NRXPW | 8/20/2021 | 1 | $6.3950 |
| Purchase | NRXPW | 8/20/2021 | 100 | $6.3950 |
| Purchase | NRXPW | 8/20/2021 | 10 | $6.3950 |
| Purchase | NRXPW | 8/20/2021 | 1,995 | $6.3950 |
| Purchase | NRXPW | 8/20/2021 | 200 | $6.3950 |
| Purchase | NRXPW | 8/20/2021 | 744 | $6.3950 |
| Purchase | NRXPW | 8/20/2021 | 590 | $6.3950 |
| Purchase | NRXPW | 8/20/2021 | 200 | $6.3950 |
| Purchase | NRXPW | 8/20/2021 | 200 | $6.3950 |
| Purchase | NRXPW | 8/20/2021 | 210 | $6.3950 |
| Purchase | NRXPW | 9/14/2021 | 120 | $6.5000 |
| Purchase | NRXPW | 9/14/2021 | 400 | $6.4500 |
| Purchase | NRXPW | 9/14/2021 | 80 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 400 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 200 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 300 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 200 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 110 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 100 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 76 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 150 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 110 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 200 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 700 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 100 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 200 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 100 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 1 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 10 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 250 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 100 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 17 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 400 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 300 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 1,359 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 781 | $6.6000 |
| Purchase | NRXPW | 9/14/2021 | 1,500 | $6.4800 |
| Purchase | NRXPW | 9/14/2021 | 736 | $6.4700 |
| Purchase | NRXPW | 9/14/2021 | 600 | $6.3650 |
| Purchase | NRXPW | 9/14/2021 | 400 | $6.4400 |
| Purchase | NRXPW | 9/14/2021 | 400 | $6.2500 |
| Purchase | NRXPW | 9/14/2021 | 100 | $6.2350 |
| Purchase | NRXPW | 9/14/2021 | 300 | $6.2300 |
| Purchase | NRXPW | 9/14/2021 | 700 | $6.2200 |

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**                                             **Jason Karnes**

**List of Purchases and Sales**

| Transaction Type | Security | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | NRXPW | 9/14/2021 | 100 | $6.2280 |
| Purchase | NRXPW | 9/14/2021 | 43 | $6.2400 |
| Purchase | NRXPW | 9/14/2021 | 1,000 | $6.1950 |
| Purchase | NRXPW | 9/14/2021 | 470 | $6.0900 |
| Purchase | NRXPW | 9/14/2021 | 3 | $6.0800 |
| Purchase | NRXPW | 9/14/2021 | 10 | $6.0800 |
| Purchase | NRXPW | 9/14/2021 | 127 | $6.0800 |
| Purchase | NRXPW | 9/14/2021 | 1,200 | $6.0600 |
| Purchase | NRXPW | 9/23/2021 | 2 | $4.9800 |
| Purchase | NRXPW | 9/23/2021 | 25 | $4.9444 |
| Purchase | NRXPW | 9/23/2021 | 1 | $4.9900 |
| Purchase | NRXPW | 9/23/2021 | 226 | $5.0500 |
| Purchase | NRXPW | 9/23/2021 | 375 | $5.0500 |
| Purchase | NRXPW | 9/23/2021 | 105 | $5.0500 |
| Purchase | NRXPW | 9/23/2021 | 1,200 | $5.0500 |
| Purchase | NRXPW | 9/23/2021 | 363 | $5.0500 |
| Purchase | NRXPW | 9/23/2021 | 221 | $5.0000 |
| Purchase | NRXPW | 9/23/2021 | 109 | $5.0000 |
| Purchase | NRXPW | 9/23/2021 | 191 | $4.9550 |
| Purchase | NRXPW | 9/23/2021 | 9 | $4.9550 |
| Purchase | NRXPW | 9/23/2021 | 1,015 | $5.0400 |
| Purchase | NRXPW | 9/23/2021 | 400 | $5.0400 |
| Purchase | NRXPW | 9/23/2021 | 185 | $5.0400 |
| Purchase | NRXPW | 9/23/2021 | 400 | $5.0300 |
| Purchase | NRXPW | 9/23/2021 | 200 | $5.0939 |
| Purchase | NRXPW | 9/24/2021 | 1 | $4.9500 |
| Purchase | NRXPW | 9/24/2021 | 127 | $4.9500 |
| Purchase | NRXPW | 10/15/2021 | 87 | $5.1499 |
| Purchase | NRXPW | 10/15/2021 | 170 | $5.1499 |
| Purchase | NRXPW | 10/15/2021 | 1,223 | $5.1499 |
| Purchase | NRXPW | 10/15/2021 | 883 | $5.1499 |
| Purchase | NRXPW | 10/15/2021 | 100 | $5.1499 |
| Purchase | NRXPW | 10/15/2021 | 5,733 | $5.1499 |
| Purchase | NRXPW | 10/15/2021 | 504 | $5.1499 |
| Purchase | NRXPW | 10/15/2021 | 500 | $5.1499 |
| Sale | NRXPW | 8/20/2021 | (90) | $6.1599 |
| Sale | NRXPW | 8/20/2021 | (100) | $6.2199 |
| Sale | NRXPW | 8/20/2021 | (602) | $6.2300 |
| Sale | NRXPW | 8/20/2021 | (1,198) | $6.1000 |
| Sale | NRXPW | 8/20/2021 | (100) | $6.1849 |
| Sale | NRXPW | 8/20/2021 | (1,355) | $6.1300 |
| Sale | NRXPW | 8/20/2021 | (955) | $6.1200 |
| Sale | NRXPW | 9/1/2021 | (120) | $7.3999 |
| Sale | NRXPW | 9/1/2021 | (217) | $7.3700 |
| Sale | NRXPW | 9/1/2021 | (100) | $7.3700 |
| Sale | NRXPW | 9/1/2021 | (200) | $7.3700 |

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**                                      **Jason Karnes**

**List of Purchases and Sales**

| Transaction Type | Security | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | NRXPW | 9/1/2021 | (215) | $7.3700 |
| Sale | NRXPW | 9/1/2021 | (785) | $7.5450 |
| Sale | NRXPW | 9/1/2021 | (1,600) | $7.5450 |
| Sale | NRXPW | 9/1/2021 | (200) | $7.5450 |
| Sale | NRXPW | 9/1/2021 | (45) | $7.5450 |
| Sale | NRXPW | 9/1/2021 | (10) | $7.5450 |
| Sale | NRXPW | 9/1/2021 | (860) | $7.5450 |
| Sale | NRXPW | 9/1/2021 | (134) | $7.3099 |
| Sale | NRXPW | 9/1/2021 | (100) | $7.4199 |
| Sale | NRXPW | 9/1/2021 | (900) | $7.4300 |
| Sale | NRXPW | 9/1/2021 | (1,214) | $7.4600 |
| Sale | NRXPW | 9/1/2021 | (564) | $7.6049 |
| Sale | NRXPW | 9/1/2021 | (2,487) | $7.5000 |
| Sale | NRXPW | 9/1/2021 | (10) | $7.6990 |
| Sale | NRXPW | 9/1/2021 | (500) | $7.7100 |
| Sale | NRXPW | 9/1/2021 | (100) | $7.7199 |
| Sale | NRXPW | 9/1/2021 | (100) | $7.7499 |
| Sale | NRXPW | 9/1/2021 | (20) | $7.7395 |
| Sale | NRXPW | 9/1/2021 | (2,615) | $7.6000 |
| Sale | NRXPW | 9/1/2021 | (994) | $7.6100 |
| Sale | NRXPW | 9/1/2021 | (300) | $7.6349 |
| Sale | NRXPW | 9/1/2021 | (1,600) | $7.6500 |
| Sale | NRXPW | 9/1/2021 | (10) | $7.6990 |
| Sale | NRXPW | 9/17/2021 | (954) | $5.0000 |
| Sale | NRXPW | 9/17/2021 | (39) | $5.0000 |
| Sale | NRXPW | 9/17/2021 | (1,507) | $5.0000 |
| Sale | NRXPW | 9/17/2021 | (200) | $5.0000 |
| Sale | NRXPW | 9/17/2021 | (300) | $5.0000 |
| Sale | NRXPW | 9/17/2021 | (874) | $5.0000 |
| Sale | NRXPW | 9/17/2021 | (100) | $5.0000 |
| Sale | NRXPW | 9/17/2021 | (600) | $5.0000 |
| Sale | NRXPW | 9/17/2021 | (4,947) | $5.0000 |
| Sale | NRXPW | 9/17/2021 | (775) | $5.0100 |
| Sale | NRXPW | 9/17/2021 | (830) | $5.2000 |
| Sale | NRXPW | 9/17/2021 | (300) | $5.2500 |
| Sale | NRXPW | 9/17/2021 | (5,164) | $5.1500 |
| Sale | NRXPW | 9/17/2021 | (300) | $5.1500 |
| Sale | NRXPW | 9/17/2021 | (810) | $5.1500 |
| Sale | NRXPW | 9/17/2021 | (200) | $5.1500 |
| Sale | NRXPW | 9/17/2021 | (100) | $5.1500 |
| Sale | NRXPW | 9/17/2021 | (30) | $5.1500 |
| Sale | NRXPW | 9/17/2021 | (450) | $5.1500 |
| Sale | NRXPW | 9/17/2021 | (150) | $5.1899 |
| Sale | NRXPW | 9/17/2021 | (870) | $5.2100 |
| Sale | NRXPW | 9/17/2021 | (100) | $5.1599 |
| Sale | NRXPW | 9/17/2021 | (496) | $5.2600 |

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**                                    **Jason Karnes**

**List of Purchases and Sales**

| Transaction Type | Security | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | NRXPW | 9/17/2021 | (134) | $5.1700 |
| Sale | NRXPW | 9/17/2021 | (66) | $5.1700 |
| Sale | NRXPW | 9/17/2021 | (1,704) | $5.0400 |
| Sale | NRXPW | 9/17/2021 | (55) | $5.0400 |
| Sale | NRXPW | 9/17/2021 | (345) | $5.0400 |
| Sale | NRXPW | 9/17/2021 | (2,053) | $5.0400 |
| Sale | NRXPW | 9/17/2021 | (100) | $5.2299 |
| Sale | NRXPW | 9/17/2021 | (714) | $5.2200 |
| Sale | NRXPW | 9/17/2021 | (500) | $5.2900 |
| Sale | NRXPW | 9/17/2021 | (100) | $5.3079 |
| Sale | NRXPW | 9/17/2021 | (2,133) | $5.2000 |
| Sale | NRXPW | 9/17/2021 | (1,000) | $5.2000 |
| Sale | NRXPW | 9/17/2021 | (139) | $5.2000 |
| Sale | NRXPW | 9/17/2021 | (3,508) | $5.2000 |
| Sale | NRXPW | 9/17/2021 | (300) | $5.2100 |
| Sale | NRXPW | 9/17/2021 | (100) | $5.3299 |
| Sale | NRXPW | 9/17/2021 | (30) | $5.3997 |
| Sale | NRXPW | 9/17/2021 | (256) | $5.3200 |
| Sale | NRXPW | 9/17/2021 | (200) | $5.3200 |
| Sale | NRXPW | 9/17/2021 | (200) | $5.3200 |
| Sale | NRXPW | 9/17/2021 | (100) | $5.3200 |
| Sale | NRXPW | 9/17/2021 | (100) | $5.3200 |
| Sale | NRXPW | 9/17/2021 | (3,006) | $5.3200 |
| Sale | NRXPW | 9/17/2021 | (200) | $5.3280 |
| Sale | NRXPW | 9/17/2021 | (600) | $5.5500 |
| Sale | NRXPW | 9/17/2021 | (100) | $5.5500 |
| Sale | NRXPW | 9/17/2021 | (500) | $5.5500 |
| Sale | NRXPW | 9/17/2021 | (200) | $5.6550 |
| Sale | NRXPW | 9/17/2021 | (7) | $5.5686 |
| Sale | NRXPW | 9/17/2021 | (200) | $5.3400 |
| Sale | NRXPW | 9/17/2021 | (100) | $5.2499 |
| Sale | NRXPW | 9/17/2021 | (100) | $5.2349 |
| Sale | NRXPW | 9/17/2021 | (100) | $5.2399 |
| Sale | NRXPW | 9/17/2021 | (1,764) | $5.2000 |
| Sale | NRXPW | 9/17/2021 | (100) | $5.2000 |
| Sale | NRXPW | 9/17/2021 | (380) | $5.2000 |
| Sale | NRXPW | 9/17/2021 | (31) | $5.2000 |
| Sale | NRXPW | 9/17/2021 | (69) | $5.2099 |
| Sale | NRXPW | 9/17/2021 | (76) | $5.2099 |
| Sale | NRXPW | 9/17/2021 | (634) | $5.2200 |
| Sale | NRXPW | 9/17/2021 | (1,016) | $5.2200 |
| Sale | NRXPW | 9/17/2021 | (200) | $5.2300 |
| Sale | NRXPW | 9/17/2021 | (230) | $5.3000 |
| Sale | NRXPW | 10/26/2021 | (454) | $3.3400 |
| Sale | NRXPW | 10/26/2021 | (46) | $3.3400 |
| Sale | NRXPW | 10/26/2021 | (300) | $3.3300 |

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**                                                         **Jason Karnes**

## List of Purchases and Sales

| Transaction Type | Security | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | NRXPW | 10/26/2021 | (210) | $4.0000 |
| Sale | NRXPW | 10/26/2021 | (405) | $3.5000 |
| Sale | NRXPW | 10/26/2021 | (379) | $3.3100 |
| Sale | NRXPW | 10/26/2021 | (100) | $3.3599 |
| Sale | NRXPW | 10/26/2021 | (100) | $4.0899 |
| Sale | NRXPW | 10/26/2021 | (10) | $3.5990 |
| Sale | NRXPW | 10/26/2021 | (200) | $3.8200 |
| Sale | NRXPW | 10/26/2021 | (1) | $3.8800 |
| Sale | NRXPW | 10/26/2021 | (100) | $3.3199 |
| Sale | NRXPW | 10/26/2021 | (10) | $3.8990 |
| Sale | NRXPW | 10/26/2021 | (1,995) | $3.3100 |
| Sale | NRXPW | 10/26/2021 | (200) | $3.3350 |
| Sale | NRXPW | 10/26/2021 | (744) | $3.7800 |
| Sale | NRXPW | 10/26/2021 | (590) | $3.4600 |
| Sale | NRXPW | 10/26/2021 | (200) | $3.3300 |
| Sale | NRXPW | 10/26/2021 | (200) | $3.7900 |
| Sale | NRXPW | 10/26/2021 | (210) | $3.5000 |
| Sale | NRXPW | 10/26/2021 | (120) | $3.5000 |
| Sale | NRXPW | 10/26/2021 | (400) | $3.5000 |
| Sale | NRXPW | 10/26/2021 | (80) | $3.5000 |
| Sale | NRXPW | 10/26/2021 | (400) | $3.5300 |
| Sale | NRXPW | 10/26/2021 | (200) | $3.6300 |
| Sale | NRXPW | 10/26/2021 | (300) | $3.9100 |
| Sale | NRXPW | 10/26/2021 | (200) | $3.4100 |
| Sale | NRXPW | 10/26/2021 | (110) | $3.7999 |
| Sale | NRXPW | 10/26/2021 | (100) | $3.5099 |
| Sale | NRXPW | 10/26/2021 | (76) | $3.4399 |
| Sale | NRXPW | 10/26/2021 | (150) | $3.6599 |
| Sale | NRXPW | 10/26/2021 | (110) | $3.6999 |
| Sale | NRXPW | 10/26/2021 | (200) | $3.3500 |
| Sale | NRXPW | 10/26/2021 | (700) | $3.5300 |
| Sale | NRXPW | 10/26/2021 | (100) | $3.8199 |
| Sale | NRXPW | 10/26/2021 | (200) | $3.7300 |
| Sale | NRXPW | 10/26/2021 | (100) | $3.4099 |
| Sale | NRXPW | 10/26/2021 | (1) | $3.5200 |
| Sale | NRXPW | 10/26/2021 | (10) | $3.5990 |
| Sale | NRXPW | 10/26/2021 | (250) | $3.6200 |
| Sale | NRXPW | 10/26/2021 | (100) | $3.6709 |
| Sale | NRXPW | 10/26/2021 | (17) | $3.6994 |
| Sale | NRXPW | 10/26/2021 | (400) | $3.5800 |
| Sale | NRXPW | 10/26/2021 | (300) | $3.6400 |
| Sale | NRXPW | 10/26/2021 | (1,359) | $3.6500 |
| Sale | NRXPW | 10/26/2021 | (781) | $3.5000 |
| Sale | NRXPW | 10/26/2021 | (1,500) | $3.5000 |
| Sale | NRXPW | 10/26/2021 | (736) | $3.5000 |
| Sale | NRXPW | 10/26/2021 | (600) | $3.5000 |

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**                                                         **Jason Karnes**

**List of Purchases and Sales**

| Transaction Type | Security | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | NRXPW | 10/26/2021 | (400) | $3.5000 |
| Sale | NRXPW | 10/26/2021 | (400) | $3.5000 |
| Sale | NRXPW | 10/26/2021 | (100) | $3.5000 |
| Sale | NRXPW | 10/26/2021 | (300) | $3.5000 |
| Sale | NRXPW | 10/26/2021 | (700) | $3.5000 |
| Sale | NRXPW | 10/26/2021 | (100) | $3.5000 |
| Sale | NRXPW | 10/26/2021 | (43) | $3.5000 |
| Sale | NRXPW | 10/26/2021 | (1,000) | $3.5000 |
| Sale | NRXPW | 10/26/2021 | (470) | $3.5000 |
| Sale | NRXPW | 10/26/2021 | (3) | $3.5000 |
| Sale | NRXPW | 10/26/2021 | (10) | $3.8990 |
| Sale | NRXPW | 10/26/2021 | (127) | $3.7900 |
| Sale | NRXPW | 10/26/2021 | (1,200) | $3.7900 |
| Sale | NRXPW | 10/26/2021 | (2) | $3.7900 |
| Sale | NRXPW | 10/26/2021 | (25) | $3.7900 |
| Sale | NRXPW | 10/26/2021 | (1) | $3.7900 |
| Sale | NRXPW | 10/26/2021 | (226) | $3.7900 |
| Sale | NRXPW | 10/28/2021 | (375) | $4.2089 |
| Sale | NRXPW | 11/1/2021 | (105) | $3.7499 |
| Sale | NRXPW | 11/1/2021 | (1,200) | $3.7300 |
| Sale | NRXPW | 11/1/2021 | (363) | $3.7000 |
| Sale | NRXPW | 11/1/2021 | (221) | $3.7000 |
| Sale | NRXPW | 11/1/2021 | (109) | $3.7600 |
| Sale | NRXPW | 11/1/2021 | (191) | $3.7600 |
| Sale | NRXPW | 11/1/2021 | (9) | $3.8000 |
| Sale | NRXPW | 11/1/2021 | (1,015) | $3.8000 |
| Sale | NRXPW | 11/1/2021 | (400) | $3.8700 |
| Sale | NRXPW | 11/1/2021 | (185) | $3.8800 |
| Sale | NRXPW | 11/1/2021 | (400) | $3.8800 |
| Sale | NRXPW | 11/1/2021 | (200) | $3.8800 |
| Sale | NRXPW | 11/1/2021 | (1) | $3.8800 |
| Sale | NRXPW | 11/1/2021 | (127) | $3.8800 |
| Sale | NRXPW | 11/1/2021 | (87) | $3.8800 |
| Sale | NRXPW | 11/1/2021 | (170) | $3.8999 |
| Sale | NRXPW | 11/1/2021 | (1,223) | $4.0000 |
| Sale | NRXPW | 11/1/2021 | (883) | $3.5800 |
| Sale | NRXPW | 11/1/2021 | (100) | $3.5899 |
| Sale | NRXPW | 11/1/2021 | (5,733) | $3.6000 |
| Sale | NRXPW | 11/1/2021 | (504) | $3.6700 |
| Sale | NRXPW | 11/1/2021 | (500) | $3.6600 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 103 | $0.8051 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 5 | $0.6551 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 4 | $0.8051 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 183 | $0.8051 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 65 | $0.8051 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 92 | $0.8051 |

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**                                                    **Jason Karnes**

**List of Purchases and Sales**

| Transaction Type | Security | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 48 | $0.8051 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 6 | $0.6051 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 1 | $0.6051 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 120 | $0.6051 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 26 | $0.6051 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 20 | $0.6051 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 3 | $0.6051 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 135 | $0.5051 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 100 | $0.5051 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 300 | $0.5051 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 10 | $0.4251 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 1 | $0.4551 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 9 | $0.4451 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 5 | $0.4251 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 15 | $0.5051 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 200 | $0.6351 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 9 | $0.5051 |
| Purchase | RXP Aug 20 '21 $12.5 | 8/19/2021 | 30 | $0.5351 |
| Purchase | RXP Aug 20 '21 $17.5 | 8/17/2021 | 181 | $0.2051 |
| Purchase | RXP Aug 20 '21 $17.5 | 8/17/2021 | 1 | $0.1551 |
| Purchase | RXP Aug 20 '21 $17.5 | 8/17/2021 | 10 | $0.1551 |
| Purchase | RXP Aug 20 '21 $17.5 | 8/17/2021 | 8 | $0.1551 |
| Purchase | RXP Aug 20 '21 $17.5 | 8/17/2021 | 100 | $0.1851 |
| Purchase | RXP Aug 20 '21 $17.5 | 8/17/2021 | 34 | $0.2051 |
| Purchase | RXP Aug 20 '21 $17.5 | 8/17/2021 | 3 | $0.1651 |
| Purchase | RXP Aug 20 '21 $17.5 | 8/17/2021 | 1 | $0.2051 |
| Purchase | RXP Aug 20 '21 $17.5 | 8/17/2021 | 8 | $0.2051 |
| Purchase | RXP Aug 20 '21 $17.5 | 8/17/2021 | 33 | $0.2051 |
| Purchase | RXP Aug 20 '21 $17.5 | 8/17/2021 | 4 | $0.2051 |
| Purchase | RXP Aug 20 '21 $22.5 | 8/16/2021 | 20 | $0.2051 |
| Purchase | RXP Aug 20 '21 $22.5 | 8/16/2021 | 8 | $0.2051 |
| Purchase | RXP Aug 20 '21 $22.5 | 8/16/2021 | 13 | $0.2051 |
| Purchase | RXP Aug 20 '21 $22.5 | 8/16/2021 | 3 | $0.2051 |
| Purchase | RXP Aug 20 '21 $22.5 | 8/16/2021 | 7 | $0.2051 |
| Purchase | RXP Aug 20 '21 $22.5 | 8/16/2021 | 28 | $0.2051 |
| Purchase | RXP Aug 20 '21 $22.5 | 8/16/2021 | 1 | $0.2051 |
| Purchase | RXP Aug 20 '21 $22.5 | 8/16/2021 | 3 | $0.2051 |
| Purchase | RXP Aug 20 '21 $22.5 | 8/16/2021 | 132 | $0.1551 |
| Purchase | RXP Aug 20 '21 $22.5 | 8/16/2021 | 1 | $0.1551 |
| Purchase | RXP Aug 20 '21 $22.5 | 8/16/2021 | 1 | $0.1551 |
| Purchase | RXP Aug 20 '21 $22.5 | 8/16/2021 | 82 | $0.1551 |
| Purchase | RXP Aug 20 '21 $22.5 | 8/16/2021 | 6 | $0.1551 |
| Purchase | RXP Aug 20 '21 $22.5 | 8/16/2021 | 1 | $0.1551 |
| Purchase | RXP Aug 20 '21 $22.5 | 8/16/2021 | 1 | $0.1551 |
| Purchase | RXP Aug 20 '21 $22.5 | 8/16/2021 | 1 | $0.1551 |
| Purchase | RXP Aug 20 '21 $22.5 | 8/16/2021 | 6 | $0.1551 |

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**                                    **Jason Karnes**

**List of Purchases and Sales**

| Transaction Type | Security | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | RXP Aug 20 '21 $22.5 | 8/16/2021 | 7 | $0.1551 |
| Purchase | RXP Aug 20 '21 $22.5 | 8/16/2021 | 16 | $0.1551 |
| Purchase | RXP Aug 20 '21 $22.5 | 8/16/2021 | 3 | $0.1551 |
| Purchase | NRXP Aug 20 '21 $30 | 8/16/2021 | 35 | $0.2351 |
| Purchase | NRXP Aug 20 '21 $30 | 8/16/2021 | 5 | $0.2051 |
| Purchase | NRXP Aug 20 '21 $30 | 8/16/2021 | 7 | $0.1551 |
| Purchase | NRXP Aug 20 '21 $30 | 8/16/2021 | 42 | $0.1551 |
| Purchase | NRXP Aug 20 '21 $30 | 8/16/2021 | 14 | $0.1551 |
| Purchase | NRXP Aug 20 '21 $30 | 8/16/2021 | 6 | $0.1551 |
| Purchase | NRXP Aug 20 '21 $30 | 8/16/2021 | 6 | $0.1551 |
| Purchase | NRXP Aug 20 '21 $30 | 8/16/2021 | 30 | $0.1551 |
| Purchase | NRXP Aug 20 '21 $30 | 8/16/2021 | 40 | $0.1551 |
| Purchase | NRXP Aug 20 '21 $30 | 8/16/2021 | 10 | $0.1551 |
| Purchase | NRXP Dec 17 '21 $10 | 10/15/2021 | 120 | $3.5927 |
| Purchase | NRXP Dec 17 '21 $10 | 10/15/2021 | 31 | $13.9071 |
| Purchase | NRXP Dec 17 '21 $10 | 10/15/2021 | 13 | $2.8551 |
| Purchase | NRXP Dec 17 '21 $10 | 10/15/2021 | 17 | $2.8051 |
| Purchase | NRXP Dec 17 '21 $10 | 10/15/2021 | 28 | $2.8051 |
| Purchase | NRXP Dec 17 '21 $10 | 10/15/2021 | 142 | $2.8551 |
| Purchase | NRXP Dec 17 '21 $10 | 10/15/2021 | 49 | $2.8051 |
| Sale | NRXP Dec 17 '21 $10 | 11/1/2021 | (120) | $1.7449 |
| Sale | NRXP Dec 17 '21 $10 | 11/1/2021 | (31) | $1.8949 |
| Sale | NRXP Dec 17 '21 $10 | 11/1/2021 | (13) | $1.8949 |
| Sale | NRXP Dec 17 '21 $10 | 11/1/2021 | (17) | $1.8949 |
| Sale | NRXP Dec 17 '21 $10 | 11/1/2021 | (28) | $1.8949 |
| Sale | NRXP Dec 17 '21 $10 | 11/1/2021 | (142) | $1.8949 |
| Sale | NRXP Dec 17 '21 $10 | 11/1/2021 | (49) | $1.8949 |
| Purchase | RXP Dec 17 '21 $12.5 | 9/17/2021 | 87 | $2.1051 |
| Purchase | RXP Dec 17 '21 $12.5 | 9/17/2021 | 3 | $2.1051 |
| Purchase | RXP Dec 17 '21 $12.5 | 9/17/2021 | 2 | $2.1051 |
| Purchase | RXP Dec 17 '21 $12.5 | 9/17/2021 | 8 | $2.1051 |
| Purchase | RXP Dec 17 '21 $12.5 | 9/17/2021 | 75 | $2.1051 |
| Purchase | RXP Dec 17 '21 $12.5 | 9/17/2021 | 65 | $2.0551 |
| Purchase | RXP Dec 17 '21 $12.5 | 9/17/2021 | 3 | $2.0551 |
| Purchase | RXP Dec 17 '21 $12.5 | 9/17/2021 | 2 | $2.0551 |
| Purchase | RXP Dec 17 '21 $12.5 | 9/17/2021 | 25 | $2.1551 |
| Purchase | RXP Dec 17 '21 $12.5 | 9/17/2021 | 8 | $2.2051 |
| Purchase | RXP Dec 17 '21 $12.5 | 9/17/2021 | 50 | $2.2051 |
| Purchase | RXP Dec 17 '21 $12.5 | 9/17/2021 | 3 | $2.1551 |
| Purchase | RXP Dec 17 '21 $12.5 | 9/17/2021 | 9 | $2.1551 |
| Purchase | RXP Dec 17 '21 $12.5 | 9/17/2021 | 6 | $2.1551 |
| Purchase | RXP Dec 17 '21 $12.5 | 9/17/2021 | 2 | $2.1551 |
| Purchase | RXP Dec 17 '21 $12.5 | 9/17/2021 | 20 | $2.1551 |
| Purchase | RXP Dec 17 '21 $12.5 | 9/17/2021 | 1 | $2.1551 |
| Purchase | RXP Dec 17 '21 $12.5 | 9/17/2021 | 1 | $2.1551 |
| Purchase | RXP Dec 17 '21 $12.5 | 9/17/2021 | 2 | $2.1551 |

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**                                         **Jason Karnes**

**List of Purchases and Sales**

| Transaction Type | Security | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | NRXP Dec 17 '21 $12.5 | 9/17/2021 | 33 | $2.1551 |
| Purchase | NRXP Dec 17 '21 $12.5 | 9/17/2021 | 43 | $2.2051 |
| Purchase | NRXP Dec 17 '21 $12.5 | 9/17/2021 | 5 | $2.2051 |
| Purchase | NRXP Dec 17 '21 $12.5 | 9/17/2021 | 7 | $2.2051 |
| Purchase | NRXP Dec 17 '21 $12.5 | 9/17/2021 | 55 | $2.1551 |
| Purchase | NRXP Dec 17 '21 $12.5 | 9/17/2021 | 12 | $2.2051 |
| Purchase | NRXP Dec 17 '21 $12.5 | 9/17/2021 | 34 | $2.2051 |
| Purchase | NRXP Dec 17 '21 $12.5 | 9/17/2021 | 3 | $2.2051 |
| Purchase | NRXP Dec 17 '21 $12.5 | 9/17/2021 | 3 | $2.2051 |
| Purchase | NRXP Dec 17 '21 $12.5 | 9/17/2021 | 3 | $2.2051 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (87) | $3.1949 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (3) | $3.1948 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (2) | $3.2949 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (8) | $3.1949 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (75) | $3.1949 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (65) | $3.1949 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (3) | $3.2948 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (2) | $3.3949 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (25) | $3.1949 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (8) | $3.1949 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (50) | $3.1949 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (3) | $3.1949 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (9) | $3.2949 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (6) | $3.2949 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (2) | $3.2949 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (20) | $3.2949 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (1) | $3.1948 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (1) | $3.2948 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (2) | $3.2948 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (33) | $3.1949 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (43) | $3.1949 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (5) | $3.2549 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (7) | $3.2949 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (55) | $3.2949 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (12) | $3.2949 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (34) | $3.3949 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (3) | $3.3948 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (3) | $3.3948 |
| Sale | NRXP Dec 17 '21 $12.5 | 10/14/2021 | (3) | $3.3948 |
| Purchase | NRXP Dec 17 '21 $25 | 9/20/2021 | 4 | $0.7451 |
| Purchase | NRXP Dec 17 '21 $25 | 9/20/2021 | 12 | $0.7651 |
| Sale | NRXP Dec 17 '21 $25 | 11/29/2021 | (4) | $0.0293 |
| Sale | NRXP Dec 17 '21 $25 | 11/29/2021 | (12) | $0.0293 |
| Purchase | NRXP Dec 17 '21 $35 | 8/25/2021 | 50 | $1.0051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/1/2021 | 1 | $1.5051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/1/2021 | 15 | $1.5051 |

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**                                                      **Jason Karnes**

### List of Purchases and Sales

| Transaction Type | Security | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | NRXP Dec 17 '21 $35 | 9/1/2021 | 4 | $1.5051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/1/2021 | 5 | $1.5051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/1/2021 | 27 | $1.5051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/1/2021 | 23 | $1.5051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/1/2021 | 172 | $1.5051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/1/2021 | 28 | $1.5051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/1/2021 | 40 | $1.4251 |
| Purchase | NRXP Dec 17 '21 $35 | 9/1/2021 | 50 | $1.5551 |
| Purchase | NRXP Dec 17 '21 $35 | 9/1/2021 | 30 | $1.3551 |
| Purchase | NRXP Dec 17 '21 $35 | 9/1/2021 | 95 | $1.4051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/1/2021 | 10 | $1.3551 |
| Purchase | NRXP Dec 17 '21 $35 | 9/1/2021 | 70 | $1.3551 |
| Purchase | NRXP Dec 17 '21 $35 | 9/1/2021 | 28 | $1.4051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/1/2021 | 46 | $1.4051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/1/2021 | 9 | $1.4051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/1/2021 | 29 | $1.4051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/1/2021 | 113 | $1.3551 |
| Purchase | NRXP Dec 17 '21 $35 | 9/7/2021 | 3 | $1.0051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/7/2021 | 125 | $1.0051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/7/2021 | 5 | $1.0051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/7/2021 | 96 | $1.0051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/7/2021 | 334 | $1.0051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/8/2021 | 12 | $0.8051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/8/2021 | 36 | $0.8051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/8/2021 | 72 | $0.8051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/17/2021 | 250 | $0.6051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/17/2021 | 2 | $0.6051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/17/2021 | 12 | $0.6051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/17/2021 | 101 | $0.5551 |
| Purchase | NRXP Dec 17 '21 $35 | 9/17/2021 | 14 | $0.5551 |
| Purchase | NRXP Dec 17 '21 $35 | 9/17/2021 | 62 | $0.5551 |
| Purchase | NRXP Dec 17 '21 $35 | 9/17/2021 | 28 | $0.6051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/17/2021 | 5 | $0.6051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/17/2021 | 5 | $0.6051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/17/2021 | 71 | $0.6051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/17/2021 | 350 | $0.5551 |
| Purchase | NRXP Dec 17 '21 $35 | 9/20/2021 | 8 | $0.8051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/20/2021 | 150 | $0.8051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/20/2021 | 20 | $0.8051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/20/2021 | 2 | $0.8051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/20/2021 | 12 | $0.8051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/20/2021 | 6 | $0.8551 |
| Purchase | NRXP Dec 17 '21 $35 | 9/20/2021 | 78 | $0.8051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/20/2021 | 6 | $0.8051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/20/2021 | 12 | $0.8051 |
| Purchase | NRXP Dec 17 '21 $35 | 9/20/2021 | 4 | $0.8551 |

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**                                        **Jason Karnes**

**List of Purchases and Sales**

| Transaction Type | Security | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | NRXP Dec 17 '21 $35 | 9/20/2021 | 1 | $0.8551 |
| Purchase | NRXP Dec 17 '21 $35 | 9/20/2021 | 1 | $0.8551 |
| Sale | NRXP Dec 17 '21 $35 | 11/17/2021 | (50) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/17/2021 | (1) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/17/2021 | (15) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/17/2021 | (4) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/17/2021 | (5) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/17/2021 | (27) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/17/2021 | (23) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/17/2021 | (172) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/17/2021 | (28) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/17/2021 | (40) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/17/2021 | (50) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/17/2021 | (30) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/17/2021 | (95) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/17/2021 | (10) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/17/2021 | (70) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/17/2021 | (28) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/17/2021 | (46) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/17/2021 | (9) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/17/2021 | (29) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/17/2021 | (113) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/17/2021 | (3) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/17/2021 | (125) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/22/2021 | (5) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (96) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (334) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (12) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (36) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (72) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (250) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (2) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (12) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (101) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (14) | $0.0949 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (62) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (28) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (5) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (5) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (71) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (350) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (8) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (150) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (20) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (2) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (12) | $0.0449 |

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**                                                  **Jason Karnes**

**List of Purchases and Sales**

| Transaction Type | Security | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (6) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (78) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (6) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (12) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (4) | $0.0449 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (1) | $0.0448 |
| Sale | NRXP Dec 17 '21 $35 | 11/26/2021 | (1) | $0.1448 |
| Purchase | RXP Nov 19 '21 $17.5 | 10/14/2021 | 31 | $1.4051 |
| Purchase | RXP Nov 19 '21 $17.5 | 10/14/2021 | 21 | $1.4051 |
| Purchase | RXP Nov 19 '21 $17.5 | 10/14/2021 | 65 | $1.3551 |
| Purchase | RXP Nov 19 '21 $17.5 | 10/14/2021 | 20 | $1.3551 |
| Purchase | RXP Nov 19 '21 $17.5 | 10/14/2021 | 550 | $1.3551 |
| Purchase | RXP Nov 19 '21 $17.5 | 10/14/2021 | 3 | $1.2951 |
| Purchase | RXP Nov 19 '21 $17.5 | 10/14/2021 | 10 | $1.4051 |
| Purchase | NRXP Oct 15 '21 $10 | 10/1/2021 | 99 | $0.6551 |
| Purchase | NRXP Oct 15 '21 $10 | 10/1/2021 | 3 | $0.6551 |
| Purchase | NRXP Oct 15 '21 $10 | 10/1/2021 | 46 | $0.6551 |
| Purchase | NRXP Oct 15 '21 $10 | 10/1/2021 | 227 | $0.6551 |
| Purchase | NRXP Oct 15 '21 $10 | 10/8/2021 | 73 | $0.3051 |
| Purchase | NRXP Oct 15 '21 $10 | 10/8/2021 | 78 | $0.3051 |
| Purchase | NRXP Oct 15 '21 $10 | 10/8/2021 | 108 | $0.3051 |
| Purchase | NRXP Oct 15 '21 $10 | 10/8/2021 | 116 | $0.3051 |
| Purchase | NRXP Oct 15 '21 $10 | 10/15/2021 | 15 | $1.0751 |
| Purchase | NRXP Oct 15 '21 $10 | 10/15/2021 | 2 | $1.1051 |
| Purchase | NRXP Oct 15 '21 $10 | 10/15/2021 | 11 | $1.1051 |
| Purchase | NRXP Oct 15 '21 $10 | 10/15/2021 | 1 | $1.1051 |
| Purchase | NRXP Oct 15 '21 $10 | 10/15/2021 | 21 | $1.1051 |
| Purchase | NRXP Oct 15 '21 $10 | 10/15/2021 | 36 | $1.1051 |
| Purchase | NRXP Oct 15 '21 $10 | 10/15/2021 | 14 | $1.1051 |
| Purchase | NRXP Oct 15 '21 $10 | 10/15/2021 | 10 | $0.9051 |
| Purchase | NRXP Oct 15 '21 $10 | 10/15/2021 | 29 | $0.9051 |
| Purchase | NRXP Oct 15 '21 $10 | 10/15/2021 | 45 | $0.9051 |
| Purchase | NRXP Oct 15 '21 $10 | 10/15/2021 | 6 | $0.9051 |
| Purchase | NRXP Oct 15 '21 $10 | 10/15/2021 | 5 | $0.9051 |
| Purchase | NRXP Oct 15 '21 $10 | 10/15/2021 | 5 | $0.9051 |
| Sale | NRXP Oct 15 '21 $10 | 10/14/2021 | (99) | $2.0349 |
| Sale | NRXP Oct 15 '21 $10 | 10/14/2021 | (3) | $1.8448 |
| Sale | NRXP Oct 15 '21 $10 | 10/14/2021 | (46) | $1.7949 |
| Sale | NRXP Oct 15 '21 $10 | 10/14/2021 | (227) | $1.8949 |
| Sale | NRXP Oct 15 '21 $10 | 10/14/2021 | (73) | $1.8949 |
| Sale | NRXP Oct 15 '21 $10 | 10/14/2021 | (78) | $1.8949 |
| Sale | NRXP Oct 15 '21 $10 | 10/14/2021 | (108) | $1.8949 |
| Sale | NRXP Oct 15 '21 $10 | 10/14/2021 | (116) | $1.8949 |
| Sale | NRXP Oct 15 '21 $10 | 10/15/2021 | (15) | $0.4949 |
| Sale | NRXP Oct 15 '21 $10 | 10/15/2021 | (2) | $0.4949 |
| Sale | NRXP Oct 15 '21 $10 | 10/15/2021 | (11) | $0.4949 |

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**                                          **Jason Karnes**

**List of Purchases and Sales**

| Transaction Type | Security | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Sale | NRXP Oct 15 '21 $10 | 10/15/2021 | (1) | $0.4948 |
| Sale | NRXP Oct 15 '21 $10 | 10/15/2021 | (21) | $0.4949 |
| Sale | NRXP Oct 15 '21 $10 | 10/15/2021 | (36) | $0.4949 |
| Sale | NRXP Oct 15 '21 $10 | 10/15/2021 | (14) | $0.4949 |
| Sale | NRXP Oct 15 '21 $10 | 10/15/2021 | (10) | $0.4949 |
| Sale | NRXP Oct 15 '21 $10 | 10/15/2021 | (29) | $0.4949 |
| Sale | NRXP Oct 15 '21 $10 | 10/15/2021 | (45) | $0.4949 |
| Sale | NRXP Oct 15 '21 $10 | 10/15/2021 | (6) | $0.4949 |
| Sale | NRXP Oct 15 '21 $10 | 10/15/2021 | (5) | $0.4949 |
| Sale | NRXP Oct 15 '21 $10 | 10/15/2021 | (5) | $0.4949 |
| Purchase | NRXP Oct 15 '21 $12.5 | 9/17/2021 | 12 | $1.0551 |
| Purchase | NRXP Oct 15 '21 $12.5 | 9/17/2021 | 3 | $1.0551 |
| Purchase | NRXP Oct 15 '21 $12.5 | 9/17/2021 | 77 | $1.1051 |
| Purchase | NRXP Oct 15 '21 $12.5 | 9/17/2021 | 5 | $1.0551 |
| Purchase | NRXP Oct 15 '21 $12.5 | 9/17/2021 | 33 | $1.1051 |
| Purchase | NRXP Oct 15 '21 $12.5 | 9/17/2021 | 3 | $1.1051 |
| Purchase | NRXP Oct 15 '21 $12.5 | 9/17/2021 | 42 | $1.1051 |
| Purchase | NRXP Oct 15 '21 $12.5 | 10/15/2021 | 351 | $0.0551 |
| Purchase | NRXP Oct 15 '21 $12.5 | 10/15/2021 | 1 | $0.0551 |
| Sale | NRXP Oct 15 '21 $12.5 | 10/14/2021 | (12) | $1.4949 |
| Sale | NRXP Oct 15 '21 $12.5 | 10/14/2021 | (3) | $1.3449 |
| Sale | NRXP Oct 15 '21 $12.5 | 10/14/2021 | (77) | $1.3449 |
| Sale | NRXP Oct 15 '21 $12.5 | 10/14/2021 | (5) | $1.3449 |
| Sale | NRXP Oct 15 '21 $12.5 | 10/14/2021 | (33) | $1.3449 |
| Sale | NRXP Oct 15 '21 $12.5 | 10/14/2021 | (3) | $1.3449 |
| Sale | NRXP Oct 15 '21 $12.5 | 10/14/2021 | (42) | $1.3449 |
| Purchase | NRXP Oct 15 '21 $15 | 9/20/2021 | 5 | $0.7551 |
| Purchase | NRXP Oct 15 '21 $15 | 9/20/2021 | 6 | $0.7551 |
| Purchase | NRXP Oct 15 '21 $15 | 9/20/2021 | 49 | $0.7551 |
| Purchase | NRXP Oct 15 '21 $15 | 9/20/2021 | 57 | $0.7551 |
| Purchase | NRXP Oct 15 '21 $15 | 9/20/2021 | 1 | $0.7551 |
| Purchase | NRXP Oct 15 '21 $15 | 9/20/2021 | 6 | $0.7551 |
| Purchase | NRXP Oct 15 '21 $15 | 9/20/2021 | 30 | $0.7551 |
| Purchase | NRXP Oct 15 '21 $15 | 9/20/2021 | 8 | $0.7551 |
| Purchase | NRXP Oct 15 '21 $15 | 9/20/2021 | 1 | $0.7551 |
| Purchase | NRXP Oct 15 '21 $15 | 9/20/2021 | 15 | $0.7551 |
| Purchase | NRXP Oct 15 '21 $15 | 9/20/2021 | 9 | $0.7551 |
| Purchase | NRXP Oct 15 '21 $15 | 9/20/2021 | 12 | $0.7551 |
| Purchase | NRXP Oct 15 '21 $15 | 9/20/2021 | 1 | $0.7551 |
| Sale | NRXP Oct 15 '21 $15 | 10/14/2021 | (5) | $0.6949 |
| Sale | NRXP Oct 15 '21 $15 | 10/14/2021 | (6) | $0.6949 |
| Purchase | NRXP Oct 15 '21 $17.5 | 9/20/2021 | 22 | $0.6551 |
| Purchase | NRXP Oct 15 '21 $17.5 | 9/20/2021 | 180 | $0.6451 |
| Purchase | NRXP Oct 15 '21 $17.5 | 9/20/2021 | 270 | $0.6551 |
| Purchase | NRXP Oct 15 '21 $17.5 | 9/20/2021 | 3 | $0.6051 |
| Purchase | NRXP Oct 15 '21 $17.5 | 9/20/2021 | 8 | $0.5551 |

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)** **Jason Karnes**

### List of Purchases and Sales

| Transaction Type | Security | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | NRXP Oct 15 '21 $17.5 | 9/20/2021 | 16 | $0.6051 |
| Purchase | NRXP Oct 15 '21 $17.5 | 9/20/2021 | 3 | $0.5551 |
| Purchase | NRXP Oct 15 '21 $17.5 | 9/20/2021 | 4 | $0.5551 |
| Purchase | NRXP Oct 15 '21 $17.5 | 9/20/2021 | 56 | $0.5551 |
| Purchase | NRXP Oct 15 '21 $17.5 | 9/20/2021 | 213 | $0.6051 |
| Purchase | NRXP Oct 15 '21 $17.5 | 9/20/2021 | 125 | $0.6051 |
| Purchase | NRXP Oct 15 '21 $17.5 | 9/20/2021 | 2 | $0.5551 |
| Purchase | NRXP Oct 15 '21 $17.5 | 9/20/2021 | 15 | $0.6051 |
| Purchase | NRXP Oct 15 '21 $17.5 | 9/20/2021 | 1 | $0.5551 |
| Purchase | NRXP Oct 15 '21 $17.5 | 9/20/2021 | 14 | $0.6051 |
| Purchase | NRXP Oct 15 '21 $17.5 | 9/20/2021 | 33 | $0.6051 |
| Purchase | NRXP Oct 15 '21 $17.5 | 9/20/2021 | 7 | $0.6051 |
| Purchase | NRXP Oct 15 '21 $20 | 9/17/2021 | 180 | $0.5551 |
| Purchase | NRXP Oct 15 '21 $20 | 9/17/2021 | 50 | $0.5451 |
| Purchase | NRXP Oct 15 '21 $20 | 9/17/2021 | 14 | $0.5051 |
| Purchase | NRXP Oct 15 '21 $20 | 9/17/2021 | 9 | $0.5051 |
| Purchase | NRXP Oct 15 '21 $20 | 9/17/2021 | 17 | $0.5051 |
| Purchase | NRXP Oct 15 '21 $20 | 9/17/2021 | 7 | $0.5051 |
| Purchase | NRXP Oct 15 '21 $20 | 9/17/2021 | 14 | $0.5051 |
| Purchase | NRXP Oct 15 '21 $20 | 9/17/2021 | 5 | $0.5051 |
| Purchase | NRXP Oct 15 '21 $20 | 9/17/2021 | 7 | $0.5051 |
| Purchase | NRXP Oct 15 '21 $20 | 9/17/2021 | 73 | $0.5051 |
| Purchase | NRXP Oct 15 '21 $20 | 9/17/2021 | 8 | $0.5051 |
| Purchase | NRXP Oct 15 '21 $20 | 9/17/2021 | 2 | $0.5051 |
| Purchase | NRXP Oct 15 '21 $20 | 9/17/2021 | 6 | $0.5051 |
| Purchase | NRXP Oct 15 '21 $20 | 9/17/2021 | 8 | $0.5051 |
| Purchase | NRXP Oct 15 '21 $20 | 9/17/2021 | 75 | $0.5851 |
| Purchase | NRXP Oct 15 '21 $20 | 9/17/2021 | 20 | $0.5051 |
| Purchase | NRXP Oct 15 '21 $20 | 9/17/2021 | 3 | $0.5051 |
| Purchase | NRXP Oct 15 '21 $20 | 9/17/2021 | 3 | $0.5051 |
| Purchase | NRXP Oct 15 '21 $20 | 9/17/2021 | 3 | $0.5051 |
| Purchase | NRXP Oct 15 '21 $20 | 9/17/2021 | 3 | $0.5051 |
| Purchase | NRXP Oct 15 '21 $20 | 9/17/2021 | 68 | $0.5051 |
| Purchase | NRXP Oct 15 '21 $30 | 9/16/2021 | 82 | $0.2551 |
| Purchase | NRXP Oct 15 '21 $30 | 9/16/2021 | 1 | $0.2551 |
| Purchase | NRXP Oct 15 '21 $30 | 9/16/2021 | 4 | $0.2551 |
| Purchase | NRXP Oct 15 '21 $30 | 9/16/2021 | 4 | $0.2551 |
| Purchase | NRXP Oct 15 '21 $30 | 9/16/2021 | 59 | $0.2551 |
| Purchase | NRXP Oct 15 '21 $30 | 10/14/2021 | 865 | $0.0551 |
| Purchase | NRXP Oct 15 '21 $30 | 10/14/2021 | 135 | $0.0551 |
| Purchase | NRXP Oct 15 '21 $30 | 10/14/2021 | 3,950 | $0.0551 |
| Purchase | NRXP Oct 15 '21 $30 | 10/14/2021 | 50 | $0.0551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 29 | $1.0051 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 256 | $1.0051 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 5 | $1.0051 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 20 | $1.0051 |

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**                                    **Jason Karnes**

**List of Purchases and Sales**

| Transaction Type | Security | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 59 | $1.0051 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 8 | $1.0051 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 2 | $1.0051 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 6 | $1.0051 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 18 | $1.0051 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 1 | $1.0051 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 1 | $1.0051 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 3 | $1.0051 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 2 | $0.8051 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 13 | $0.8051 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 3 | $0.8551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 10 | $0.8551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 6 | $0.8551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 94 | $0.8551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 4 | $0.8551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 16 | $0.8551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 5 | $0.8551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 5 | $0.8551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 21 | $0.8051 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 15 | $0.8551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 1 | $0.8051 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 75 | $0.8551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 36 | $0.8551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 3 | $0.8051 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 6 | $0.8051 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 116 | $0.8051 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 69 | $0.8051 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 4 | $0.8051 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 10 | $0.8051 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/9/2021 | 1 | $0.8051 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 40 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 30 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 46 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 2 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 555 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 6 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 195 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 86 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 6 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 21 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 13 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 3 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 9 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 2 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 5 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 3 | $0.7551 |

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**                                      **Jason Karnes**

**List of Purchases and Sales**

| Transaction Type | Security | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 3 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 8 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 30 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 2 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 1 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 1 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $12.5 | 9/13/2021 | 258 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $15 | 9/9/2021 | 14 | $0.5051 |
| Purchase | NRXP Sep 17 '21 $15 | 9/9/2021 | 104 | $0.4551 |
| Purchase | NRXP Sep 17 '21 $15 | 9/9/2021 | 21 | $0.5051 |
| Purchase | NRXP Sep 17 '21 $15 | 9/9/2021 | 3 | $0.4551 |
| Purchase | NRXP Sep 17 '21 $15 | 9/9/2021 | 43 | $0.4551 |
| Purchase | NRXP Sep 17 '21 $15 | 9/9/2021 | 13 | $0.5051 |
| Purchase | NRXP Sep 17 '21 $15 | 9/9/2021 | 15 | $0.4551 |
| Purchase | NRXP Sep 17 '21 $15 | 9/9/2021 | 3 | $0.4551 |
| Purchase | NRXP Sep 17 '21 $15 | 9/9/2021 | 5 | $0.4551 |
| Purchase | NRXP Sep 17 '21 $15 | 9/9/2021 | 11 | $0.4551 |
| Purchase | NRXP Sep 17 '21 $15 | 9/9/2021 | 18 | $0.4551 |
| Purchase | NRXP Sep 17 '21 $15 | 9/9/2021 | 47 | $0.4051 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 6 | $0.8551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 36 | $0.8551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 7 | $0.8551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 4 | $0.8551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 15 | $0.8551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 6 | $0.8551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 36 | $0.8251 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 90 | $0.8551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 6 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 58 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 10 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 7 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 73 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 23 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 10 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 13 | $0.7551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 30 | $0.6651 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 19 | $1.1051 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 9 | $1.1051 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 3 | $1.1051 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 98 | $1.1051 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 42 | $1.1051 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 54 | $1.1051 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 85 | $0.7851 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 3 | $0.8051 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 2 | $0.8551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 5 | $0.8051 |

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**                                      **Jason Karnes**

**List of Purchases and Sales**

| Transaction Type | Security | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 1 | $0.8051 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 14 | $0.8051 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 39 | $0.8551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 14 | $0.8551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 20 | $0.8051 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 14 | $0.8051 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 3 | $0.8051 |
| Purchase | NRXP Sep 17 '21 $30 | 8/17/2021 | 100 | $0.6251 |
| Purchase | NRXP Sep 17 '21 $30 | 8/19/2021 | 50 | $0.3651 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 55 | $0.3051 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 7 | $0.3551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 23 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 1 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 5 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 1 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 2 | $0.3051 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 148 | $0.3051 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 7 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 3 | $0.3551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 36 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 16 | $0.3051 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 9 | $0.3051 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 5 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 25 | $0.3551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 30 | $0.3051 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 137 | $0.3551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 9 | $0.3051 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 1 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 74 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 2 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 6 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 102 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 1 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 250 | $0.2851 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 50 | $0.2451 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 100 | $0.2451 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 3 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 19 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 63 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 15 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 800 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 15 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 14 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 71 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 300 | $0.3551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 12 | $0.4551 |

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**                                              **Jason Karnes**

**List of Purchases and Sales**

| Transaction Type | Security | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 83 | $0.4551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 6 | $0.4051 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 94 | $0.4551 |
| Purchase | NRXP Sep 17 '21 $30 | 8/20/2021 | 300 | $0.4051 |
| Purchase | NRXP Sep 17 '21 $30 | 9/7/2021 | 2 | $0.2051 |
| Purchase | NRXP Sep 17 '21 $30 | 9/7/2021 | 4 | $0.2051 |
| Purchase | NRXP Sep 17 '21 $30 | 9/7/2021 | 205 | $0.2051 |
| Purchase | NRXP Sep 17 '21 $30 | 9/7/2021 | 17 | $0.2051 |
| Purchase | NRXP Sep 17 '21 $30 | 9/7/2021 | 17 | $0.2051 |
| Purchase | NRXP Sep 17 '21 $30 | 9/7/2021 | 22 | $0.2051 |
| Purchase | NRXP Sep 17 '21 $30 | 9/7/2021 | 2 | $0.2051 |
| Purchase | NRXP Sep 17 '21 $30 | 9/7/2021 | 248 | $0.2051 |
| Purchase | NRXP Sep 17 '21 $30 | 9/7/2021 | 23 | $0.2051 |
| Purchase | NRXP Sep 17 '21 $30 | 9/7/2021 | 216 | $0.2051 |
| Purchase | NRXP Sep 17 '21 $30 | 9/7/2021 | 8 | $0.2051 |
| Purchase | NRXP Sep 17 '21 $30 | 9/7/2021 | 36 | $0.2051 |
| Purchase | NRXP Sep 17 '21 $30 | 9/9/2021 | 5 | $0.1151 |
| Purchase | NRXP Sep 17 '21 $30 | 9/9/2021 | 72 | $0.1251 |
| Purchase | NRXP Sep 17 '21 $30 | 9/9/2021 | 3 | $0.1051 |
| Purchase | NRXP Sep 17 '21 $30 | 9/9/2021 | 35 | $0.1051 |
| Purchase | NRXP Sep 17 '21 $35 | 8/31/2021 | 413 | $0.2051 |
| Purchase | NRXP Sep 17 '21 $35 | 8/31/2021 | 6 | $0.2051 |
| Purchase | NRXP Sep 17 '21 $35 | 8/31/2021 | 6 | $0.2051 |
| Purchase | NRXP Sep 17 '21 $35 | 8/31/2021 | 102 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $35 | 8/31/2021 | 2 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $35 | 8/31/2021 | 14 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $35 | 8/31/2021 | 5 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $35 | 8/31/2021 | 90 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $35 | 8/31/2021 | 13 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $35 | 8/31/2021 | 9 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $35 | 9/1/2021 | 190 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $35 | 9/1/2021 | 10 | $0.2551 |
| Purchase | NRXP Sep 17 '21 $35 | 9/1/2021 | 175 | $0.3051 |
| Purchase | NRXP Sep 17 '21 $35 | 9/7/2021 | 10 | $0.1051 |
| Purchase | NRXP Sep 17 '21 $35 | 9/9/2021 | 1 | $0.1051 |
| Purchase | NRXP Sep 17 '21 $35 | 9/9/2021 | 5 | $0.1551 |
| Purchase | NRXP Sep 17 '21 $35 | 9/9/2021 | 169 | $0.1551 |

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1.    I, ___Ian Dingwall_____, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.    I have reviewed a Complaint against NRx Pharmaceuticals, Inc. ("NRx" or the "Company") and authorize the filing of a comparable complaint on my behalf.

3.    I did not purchase or acquire NRx securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.    I am willing to serve as a representative party on behalf of a Class of investors who purchased or otherwise acquired NRx securities during the class period, including providing testimony at deposition and trial, if necessary.  I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.    The attached sheet lists all of my transactions in NRx securities during the Class Period as specified in the Complaint.

6.    During the three-year period preceding the date on which this Certification is signed, I have not served or sought to serve as a representative party on behalf of a class under the federal securities laws.

7.    I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.    I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

**Executed** March 21, 2022
_____
**(Date)**

DocuSigned by:

A33174D02082490...
_____
**(Signature)**

Ian Dingwall
_____
**(Type or Print Name)**

**NRx Pharmaceuticals, Inc. (NRXP; NRXPW)**                                                                                                  **Ian Dingwall**

### List of Purchases and Sales

| Transaction Type | Security | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|---|
| Purchase | NRXP | 9/27/2021 | 75 | $9.7800 |
| Purchase | NRXP | 9/27/2021 | 75 | $9.7800 |
| Purchase | NRXP | 9/27/2021 | 100 | $9.7800 |
| Purchase | NRXP | 9/27/2021 | 48 | $9.7800 |
| Purchase | NRXP | 9/27/2021 | 300 | $9.7800 |
| Purchase | NRXP | 9/27/2021 | 75 | $9.7800 |
| Purchase | NRXP | 9/27/2021 | 200 | $9.7800 |
| Purchase | NRXP | 9/27/2021 | 50 | $9.7800 |
| Purchase | NRXP | 9/27/2021 | 207 | $9.7800 |
| Purchase | NRXP | 9/27/2021 | 792 | $9.7800 |
| Purchase | NRXP | 9/27/2021 | 50 | $9.7900 |
| Purchase | NRXP | 9/27/2021 | 70 | $9.7900 |
| Purchase | NRXP | 9/27/2021 | 200 | $9.7900 |
| Purchase | NRXP | 9/27/2021 | 75 | $9.7900 |
| Purchase | NRXP | 9/27/2021 | 75 | $9.7900 |
| Purchase | NRXP | 9/27/2021 | 200 | $9.8000 |
| Purchase | NRXP | 9/27/2021 | 500 | $9.8000 |
| Purchase | NRXP | 9/27/2021 | 300 | $9.8100 |
| Purchase | NRXP | 9/27/2021 | 100 | $9.8100 |
| Purchase | NRXP | 9/27/2021 | 300 | $9.8200 |
| Purchase | NRXP | 9/27/2021 | 100 | $9.8200 |
| Purchase | NRXP | 9/27/2021 | 349 | $9.8200 |
| Purchase | NRXP | 9/27/2021 | 1,000 | $9.8200 |
| Purchase | NRXP | 9/27/2021 | 2,300 | $9.8200 |
| Purchase | NRXP | 9/27/2021 | 100 | $9.8400 |
| Purchase | NRXP | 9/27/2021 | 366 | $9.8400 |